44

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

United States District Court
Southern District of Texas
FILED

JUL 2 9 2002

Michael N. Milby
Clerk of Court

| | | |
|---|---|---|
| KAREN BROOKS, | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | C.A. No. B-01-052 |
| | § | |
| UNUMPROVIDENT CORPORATION | § | |
| and UNUM LIFE INSURANCE | § | |
| COMPANY OF AMERICA, | § | |
| | § | |
| Defendants. | § | |

## DEFENDANTS' SECOND MOTION TO COMPEL AND SUPPORTING BRIEF

Defendants UnumProvident Corporation ("UnumProvident") and Unum Life Insurance

Company of America ("Unum Life") (collectively, "Defendants") file this motion to compel

regarding the objections and responses of Plaintiff Karen Brooks ("Brooks") to Defendant's

Second Set of Requests for Production (the "Requests") and state:

## I. CERTIFICATE OF CONFERENCE

In a series of letters between July 24, 2002 and July 26, 2002, true and correct copies

of which are attached hereto as Exhibits I-L, Defendants conferred with Mark Di Carlo,

counsel for Brooks, regarding the relief requested in this motion. Other than producing the

Employment Agreement attached hereto as part of Exhibit L, which was sought in Request No.

100 (to which Brooks had previously denied having any responsive documents), Mr. Di Carlo

did not agree to any of the relief requested herein. Since agreement could not be reached, this

motion is presented to the Court for determination.

## II. <u>NATURE OF THE ACTION</u>[1]

This is a suit for benefits under a master policy issued to the American Podiatric Medical Association. Less than a year after obtaining coverage, Brooks fell in her bathtub and purportedly sustained injuries preventing her from performing her occupational duties as a podiatrist. Unum Life began paying $6,000 per month in disability benefits to Brooks while it investigated her claim. During its investigation, Unum Life obtained (among other information) surgical logs from one of the hospitals at which Brooks had privileges indicating that she performed more surgeries in the period after her fall than she had before her fall. Brooks was unable to offer a satisfactory explanation for the information contained in these logs, and Unum Life stopped paying benefits to her. In Plaintiff's Complaint (the "Complaint"), Brooks asserts claims against Defendants for (1) breach of contract, (2) violations of the Texas Insurance Code, (3) violations of the DTPA, (4) bad faith, and (5) fraud. Defendants deny all liability to Brooks and have asserted a counterclaim to recover the $48,000 in benefits that were paid to her.

## III. <u>PROCEDURAL HISTORY</u>

### A.    <u>The Court Enters Sanctions Against Brooks</u>.

As set forth more fully in the numerous discovery-related motions and responses filed by Defendants to date (Docket Nos. 16, 19, 21, 25-26, and 31), Brooks has frustrated Defendants' legitimate discovery efforts at every turn. On May 28, 2002, the Court held a

---

[1]Unless otherwise indicated, all emphases are supplied by counsel.

hearing on the pending motions in this case, made its displeasure with Brooks' actions abundantly clear, and entered the Order (Docket No. 36), in which it denied most (if not all) of the relief that Brooks was seeking, granted Defendants the majority of the relief that they were seeking, and awarded Defendants over $4,000 for the attorneys' fees that they had incurred as a result of Brooks' wrongful conduct. The Order did not, however, award any attorneys' fees for Defendants' Motion to Compel and Supporting Brief (Docket No. 21) and did not establish a deadline for Brooks to provide the additional discovery and pay the fee award. By letter dated June 4, 2001,[2] Defendants requested clarification from the Court's case manager regarding these issues, and on June 6, 2002, the Court entered its Amended Order (Docket No. 38), which required Brooks to provide the additional discovery and pay the fee award to Defendants by July 15, 2002.

**B.    The Court Denies Brooks' Request for Rehearing.**

On June 10, 2002, Brooks filed Plaintiff's Objection to Defendants' Letter to the Court Dated June 4, 2001, Plaintiff's Motion for Rehearing, and Plaintiff's Motion for Referral of Discovery Matters to Magistrate Judge (the "Motion for Rehearing") (Docket No. 40), in which she challenged the propriety of Defendants' letter to the case manager, sought rehearing of all of the matters addressed at the May 28, 2002 hearing, and requested that all future discovery disputes be referred to the Magistrate Judge. On June 18, 2002, Defendants filed their response (Docket No. 41) to Brooks' latest filing and submitted their proposed Order (1) Overruling Plaintiff's Objection to Defendants' Letter to the Court Dated June 4, 2001, (2)

---

[2]Defendants erroneously dated this letter June 4, 2001 rather than June 4, 2002.

**DEFENDANTS' SECOND MOTION TO COMPEL AND SUPPORTING BRIEF** - Page 3

Denying Plaintiff's Motion for Rehearing, and (3) Denying Plaintiff's Motion for Referral of Discovery Matters to Magistrate Judge, which the Court entered (in the form submitted by Defendants) on July 15, 2002 (Docket No. 43).

## C.    Defendants Serve the Requests on Brooks.

Following the entry of the Order and the Amended Order (collectively, the "Orders"), Defendants began receiving documents from the third parties on whom they had served subpoenas and which Brooks had unsuccessfully tried to quash.  By way of example, Defendants received records from Zamora & Terrones, CPAs, which is an accounting firm that provided services to both Brooks and Karen E. Brooks, D.P.M., P.A. (the "PA"), her professional association.  The records produced by Zamora & Terrones included:

- documents entitled "Practice Analysis" for not only Brooks, but also Dr. Oscar Etuk ("Etuk") and Dr. Michael Metzager ("Metzager"), who were (upon information and belief) some of the other podiatrists affiliated with the PA, which analyses provide a detailed breakdown of the procedures performed by each podiatrist, the amounts billed for such procedures, and the amounts received by the PA for such work (Exhibit A);

- over 35 months' worth of documents entitled "Transaction" or "Transaction Report," which are printouts from the Quicken software apparently utilized by the PA regarding its monthly revenues and expenses and include numerous references to "daily sheets" (Exhibit B);

- handwritten notes dated April 23, 1999 stating "loan from BMC [presumably Brownsville Medical Center, which was one of the hospitals at which Brooks had surgical privileges] 12-31-98 $31,535.53" (Exhibit C); and

- the letter dated March 24, 1999 from Zamora & Terrones to Brooks requesting certain information (including a printout of her cash receipts and disbursements from her Quicken software accounting program) on a monthly basis (Exhibit D).

Desirous of obtaining similar documents directly from Brooks, Defendants served her on June 11, 2002 with the Requests (Exhibit E), in which they sought copies of:

- the day sheets or daily sheets since January 1, 1997 concerning the work at the PA of Brooks, Etuk, Metzager, Dr. Jon Middleton ("Middleton"), and all other podiatrists who worked for the PA (Requests No. 89, 91, 93, 95, and 97);

- the practice analysis printouts or statistics since January 1, 1997 for the work at the PA of Brooks, Etuk, Metzager, Middleton, and all other podiatrists who worked for the PA (Requests No. 90, 92, 94, 96, and 98);

- the transaction reports since January 1, 1997 for all of the PA's bank accounts (Request No. 99);

- the PA's contracts or agreements with other podiatrists and documents concerning its efforts to hire replacement podiatrists (Requests No. 100-101); and

- documents concerning any loan between Brooks or the PA, on the one hand, and Brownsville Medical Center or Tenet Healthcare, on the other hand (Request No. 102).

Since Defendants served the Requests by certified mail, Brooks had until July 15, 2002 (i.e., 34 days after June 11, 2002) to serve her objections and responses on Defendants.[3]

**D. Brooks Belatedly Responds to the Requests
and Denies Having Any Responsive Documents.**

Brooks did not respond to the Requests in a timely fashion; instead, after the close of business on July 18, 2002, she belatedly served Defendants with Plaintiffs' Objections and Responses to Defendant's Second Request for Production (the "Objections").[4] In an amazing

---

[3]Defendants had originally noticed Brooks' deposition for June 24, 2002. Due to Brooks' failure to comply with her discovery obligations, Defendants were forced to re-schedule this deposition for July 30, 2002, by which time they expected to have received (1) the documents that the Court had ordered Brooks to produce and (2) the documents sought in the Requests.

[4]Brooks served the Objections on Defendants both by telecopy at 5:03 p.m. on July 18, 2002 (Exhibit F) and by certified mail on July 19, 2002 (Exhibit G).

**DEFENDANTS' SECOND MOTION TO COMPEL AND SUPPORTING BRIEF** - Page 5

show of audacity, the Objections were not only untimely, but they also contained a flurry of meritless objections and repeated assertions that Brooks did not have any responsive documents.    Moreover, Brooks asserted that the Requests were vague because Defendants "fail[ed] to state what 'PA' they are referring to," even though the "Definitions and Instructions" section of the Requests expressly stated: "The **PA** shall refer to Karen E. Brooks, D.P.M., P.A."  (Exhibit E at page 2.)

## IV.  ARGUMENT

### A.    Brooks Has Waived All of Her Objections to the Requests.

Initially, the Court should rule that Brooks has waived all of her objections to the Requests by failing to assert them in a timely fashion.  Defendants served the Requests on Brooks' counsel by certified mail on June 11, 2002, thus giving her until July 15, 2002 (which was 34 days after service) to serve her objections and responses.  See Fed. R. Civ. P. 5(b), 6(e) & 34(b).  Since Brooks did not serve the Objections on Defendants until on or about July 18, 2002, she has waived any and all objections that she may have had to the Requests.  See In re United States, 864 F.2d 1153, 1156 (5th Cir. 1989) (noting that, "as a general rule, when a party fails to object timely to interrogatories, production requests, or other discovery efforts, objections thereto are waived").

### B.    Standards for Discovery Requests.

Independent of the foregoing, the Objections are improper and should be overruled, and Brooks should be ordered to produce all of the documents sought in the Requests.  Fed. R. Civ. P. 26(b)(1) provides in pertinent part:

> Parties may obtain discovery regarding any matter, not privileged, that is relevant to the claim or defense of any party, including the existence, description, nature, custody, condition, and location of any books, documents, or other tangible things and the identity and location of persons having knowledge of any discoverable matter. For good cause, the court may order discovery of any matter relevant to the subject matter involved in the action. Relevant information need not be admissible at the trial if the discovery appears reasonably calculated to lead to the discovery of admissible evidence.

Fed. R. Civ. P. 26(b)(1). As set forth below, all of the documents sought by Defendants in the Requests are relevant or, at a minimum, reasonably calculated to lead to the discovery of admissible evidence.

Moreover, as a review of her responses makes clear, Brooks has failed to conduct the inquiry necessary to fully respond to the Requests. That is, the party responding to discovery requests must make a reasonable effort to furnish all of the information that is available to her. See Oatman v. Secretary of the Treasury of U.S., 893 F. Supp. 937, 939 (D. Idaho 1995) (noting that a party "must furnish such information responsive to the discovery requests as is available through reasonable efforts"); see also Hickman v. Wal-Mart Stores, Inc., 152 F.R.D. 216, 223 (M.D. Fla. 1993), aff'd, 58 F.3d 640 (11th Cir. 1995); Martin v. Brown, 151 F.R.D. 580, 594 (W.D. Pa. 1993). As the records from Zamora & Terrones attached hereto as Exhibits A-D confirm, Brooks unquestionably has possessed copies of the documents sought in Requests No. 90, 92, 94, and 99 and very likely has possessed copies of the documents sought in the remaining Requests.

All told, Brooks is withholding documents on a number of subjects that are discoverable, available to her, and should be produced.

**C.    Defendants Are Entitled to the**
       <u>**Documents Sought in the Requests.**</u>

Brooks' responses to the Requests are, in many respects, truly amazing.  First, Brooks'

assertion that she does not have any documents responsive to Requests No. 89-98 is flatly

contradicted by the records from Zamora & Terrones.  That is, the "Practice Analysis" printouts

for Brooks, Etuk, and Metzager (Exhibit A), which are expressly sought in Requests No. 90,

92, and 94, suggest on their face pages that they are maintained on the PA's computer system

and can be retrieved by the mere expedient of completing the necessary fields.  Moreover, the

"Transaction Reports" for January 1, 1999 through December 31, 2001 (Exhibit B) contain

repeated references, in the "Memo" column, to "Fees From Daily Sheets," thus corroborating

the existence of the "day sheets or daily sheets" sought in Requests No. 89, 91, 93, 95, and 97.

Similarly, the Employment Agreement that Brooks produced after her counsel's receipt of a

draft of this motion (Exhibit L) directly refutes her claim that she did not have any documents

responsive to Request No. 100.  Although Brooks did not deny in her response to Request No.

99 that she possessed the requested transaction reports, the "Transaction Reports" from Zamora

& Terrones (Exhibit B), some of which were printed out <u>after</u> the filing of this action, confirm

that Brooks can likely generate, through the PA's computer system, the majority of the

documents sought in the Requests.  Simply put, Brooks' repeated assertions that she does not

have these documents do not bear scrutiny and warrant the entry of additional sanctions against

her.

Moreover, Brooks' objections to the Requests are meritless and should be overruled.

Under the Certificate of Insurance (the "Certificate") on which she bases her claims, the issue

of whether Brooks is totally or residually disabled requires a determination of her "occupation" at the onset of her claim:

> **Occupation** means the occupation described in the application and the occupation in which the Insured is regularly engaged at the time the Insured became disabled. If the occupation is limited to a recognized specialty within the scope of the degree or license, We will deem the specialty to be the Occupation.

***

> **Residual Disability** means the inability due to Injury or Sickness to perform:

> 1. one or more of the substantial and material duties of the Occupation; or

> 2. the substantial and material duties of the Occupation for as much time as is normally required to perform them.

> the Insured must be receiving regular medical care from a duly licensed physician other than the Insured, and Total Disability benefits must not be payable under this Policy. Residual Disability will be deemed not to exist if the Percent Loss is less than 20%.

***

> **Total Disability** means: (1) the inability to perform the substantial and material duties of Your Occupation due to an Injury or Sickness; and (2) You receive regular medical care from a duly licensed physician other than the Insured. If You are performing the duties of any occupation, You will no longer be considered totally disabled....[5]

As these definitions make clear, Defendants are entitled to discovery regarding both Brooks' pre-accident activities (to determine the occupation in which she was regularly engaged at the time of her accident and the substantial and material duties of such occupation) and her post-accident activities (to determine whether she is unable to perform some or all of such duties).

---

[5] True and correct copies of excerpts from the Certificate are attached as Exhibit H.

The requested daily sheets and practice analyses regarding the work of Brooks and the other podiatrists affiliated with the PA are thus unquestionably relevant.

Similarly, the requested daily sheets and transaction reports bear on, among other issues, Brooks' pre- and post-accident activities and the extent of her entitlement (if any) to residual disability benefits. That is, Brooks contends that she was residually disabled (Complaint, ¶ 24.2), which requires a comparison under the Certificate of her pre- and post-accident earnings and expenses:

> **Current Monthly Income** means the Monthly Income from the Occupation during each month of Residual Disability for which claim is made.
>
>         \*   \*   \*
>
> **Loss of Monthly Income** means the difference between Prior Monthly Income and Current Monthly Income caused solely by Residual Disability.
>
>         \*   \*   \*
>
> **Monthly Income** means monthly income from salary, wages, bonuses, commission, fees or other remuneration earned for services performed by the Insured, in the Occupation, after deduction of normal and customary business expenses but before deduction of any income taxes. It does not include dividends, rents, royalties, annuities or other forms of unearned income, or any income the Insured receives not derived directly from the Occupation.
>
>         \*   \*   \*
>
> **Percent Loss** means
>
> $$\text{Loss of Monthly Income} \over \text{Prior Monthly Income} \times 100\%$$
>
> If the Percent is greater than 80%, We will deem it to be 100%.
>
> **Prior Monthly Income** means the average Monthly Income from the Occupation for the 24 months immediately prior to the period of Total disability.

The 24 months will be calculated so as not to include any period of Total or Residual Disability.

The Certificate further provides that Unum Life "reserves the right to require proof, satisfactory to Us, of Your Current and Prior Monthly Income." Brooks' earnings and expenses as reflected on the requested daily sheets and transaction reports are thus directly relevant to her claims.

Brooks' privacy objections also fail. By instituting this action seeking hundreds of thousands of dollars in damages, Brooks placed her occupational activities, medical condition, and financial affairs squarely at issue. Brooks cannot seek extensive damages from Defendants yet, at the same time, prevent them from conducting the discovery necessary to rebut her allegations. See Ginsberg v. Fifth Court of Appeals, 686 S.W.2d 105, 108 (Tex. 1985) ("A plaintiff cannot use one hand to seek affirmative relief in court and with the other lower an iron curtain of silence against otherwise pertinent and proper questions which may have a bearing upon his right to maintain his action.").

## D.    Defendants Are Entitled to Recover Their Expenses, Including Attorneys' Fees, Incurred in Making This Motion.

Fed. R. Civ. P. 37(a)(2)(B) provides that, if a party fails to answer an interrogatory or produce requested documents, the discovering party may move for an order compelling an answer or inspection in accordance with the request. Moreover, at the motions hearing on May 28, 2002, the Court advised the parties that it was inclined to grant fees for "having to argue a motion that should not be contested." By virtue of Brooks' failure to fully respond to the Requests as set forth above, Defendants are entitled to the relief provided in Fed. R. Civ. P. 37(a). In this regard, Fed. R. Civ. P. 37(a)(4) mandates that the Court shall "require the party

... whose conduct necessitated the motion ... to pay to the moving party the reasonable expenses incurred in making the motion, including attorney's fees...." Defendants are thus entitled to recover their reasonable expenses, including attorneys' fees, incurred in obtaining Brooks' compliance with her discovery obligations.

## V. <u>CONCLUSION</u>

Defendants respectfully request that the Court enter an order overruling all of Brooks' objections to the Requests and requiring her, within ten (10) days of the entry of such order, to produce all of the documents responsive to the Requests that are within her possession, custody, or control. Defendants also request that the Court enter an order awarding Defendants their reasonable expenses, including attorneys' fees, incurred in the prosecution of this motion.

Respectfully submitted,

By:  _Andrew C Whitaker_

Andrew C. Whitaker
State Bar No. 21274600
S.D. No. 14309
Attorney-In-Charge

OF COUNSEL:
Doug K. Butler
State Bar No. 03516050
S.D. No. 9271

FIGARI DAVENPORT & GRAVES, L.L.P.
3400 Bank of America Plaza
901 Main Street, LB 125
Dallas, Texas 75202
(214) 939-2000
(214) 939-2090 (telecopy)

ATTORNEYS FOR DEFENDANTS
UNUMPROVIDENT CORPORATION
and UNUM LIFE INSURANCE
COMPANY OF AMERICA

## CERTIFICATE OF CONFERENCE

By letter dated July 24, 2002 (Exhibit I), Defendants provided Mark Di Carlo, counsel for Brooks, with a draft of this motion to determine whether he agreed with or opposed the relief sought herein. Even though he had served Defendants with the Objections only one week before, by letter dated July 25, 2002 (Exhibit J), Mr. Di Carlo requested two additional business days "to review [Defendants'] lengthy motion and consult with Dr. Brooks." By letter dated July 25, 2002 (Exhibit K), Defendants' counsel pointed out that Mr. Di Carlo should have consulted with Brooks during the 30-day period that she had to respond to the Requests but nonetheless agreed to give him another day. By letter dated July 26, 2002 (Exhibit L), Mr. Di Carlo continued to challenge Defendants' entitlement to the documents sought in the Requests; curiously, however, he included an unsigned copy of the Employment Contract between Brooks and Middleton, which contract is unquestionably responsive to Request No. 100. Tellingly, Brooks denied the existence of any such documents in her recently served response to such request. Since agreement could not be reached, this motion is presented to the Court for determination.

_Andrew C Whitaker_

Andrew C. Whitaker

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that a true and correct copy of the foregoing document has been sent by Federal Express to Mr. Mark A. Di Carlo, La Solana Building, 722 Elizabeth Street, Corpus Christi, Texas 78704, on this 26th day of July, 2002.

_Andrew C. Whitaker_

Andrew C. Whitaker

KAREN BROOKS DPM
P R A C T I C E   A N A L Y S I S
07-18-00

*DR. Metager*

Range of Procedure Codes: All
Range of Dates: 051700-071800
Range of Entries: 1-1385
Range of Providers: 4-4
Range of Billing Codes: All
Range of Indicators: All
Print Summary Page Only: No

Date range specified includes history entries.

EXHIBIT  A

ZT 00657

KAREN BROOKS DPM                    Page 1
PRACTICE ANALYSIS                   071800
07-18-00

| Code | Procedure | Amount | Qty | Average | Cost | Rev/Min | Net |
|------|-----------|--------|-----|---------|------|---------|-----|
| 10060 | I&D ABSCESS ONYCHIA PARONYCHIA | | | | | | |
| | Account: | 60.21 | 1 | 60 | 0 | 0.00 | 60 |
| 10140 | ID OF HEMATOMA SIMPLE | | | | | | |
| | Account: | 300.00 | 2 | 150 | 0 | 0.00 | 300 |
| 11000 | DEBRIDE SKIN | | | | | | |
| | Account: | 69.52 | 2 | 35 | 0 | 0.00 | 70 |
| 11040 | DEBRIDE PART SKIN THICKNESS | | | | | | |
| | Account: | 195.76 | 5 | 39 | 60 | 0.00 | -104 |
| 11041 | DEBRIDEMENT OF SKIN FULL THICK | | | | | | |
| | Account: | 239.68 | 2 | 120 | 0 | 0.00 | 240 |
| 11056 | PAIRING BEN KESION 2 4 | | | | | | |
| | Account: | 25.26 | 1 | 25 | 50 | 0.00 | -25 |
| 11057 | PAIRING BEN LESION >4 | | | | | | |
| | Account: | 27.98 | 1 | 28 | 0 | 0.00 | 28 |
| 11720 | DEBRIDE OF NAILS 1-5 | | | | | | |
| | Account: | 96.72 | 4 | 24 | 0 | 0.00 | 97 |
| 11721 | DEBRIDE OF NAILS 6-10 | | | | | | |
| | Account: | 1,433.25 | 39 | 37 | 0 | 0.00 | 1,433 |
| 11750 | EXCISION OF NAIL/MATRIX | | | | | | |
| | Account: | 2,759.22 | 11 | 251 | 0 | 0.00 | 2,759 |
| 20550 | INJECTION OF TENDON | | | | | | |
| | Account: | 101.32 | 2 | 51 | 0 | 0.00 | 101 |
| 28470 | TX OF CLOSED METATARSAL FX | | | | | | |
| | Account: | 150.00 | 1 | 150 | 0 | 0.00 | 150 |
| 29580 | UNNA BOOT SOFT CAST | | | | | | |
| | Account: | 171.78 | 3 | 57 | 70 | 0.00 | -38 |
| 73600 | X-RAY ANKLE | | | | | | |
| | Account: | 182.00 | 3 | 61 | 0 | 0.00 | 182 |
| 73620 | X-RAY OF FOOT | | | | | | |
| | Account: | 1,813.00 | 28 | 65 | 0 | 0.00 | 1,81. |
| 73630 | X-RAY OF FOOT COMLETE | | | | | | |
| | Account: | 196.04 | 3 | 65 | 0 | 0.00 | 196 |
| 90024 | POST OP CARE | | | | | | |
| | Account: | 0.00 | 4 | 0 | 0 | 0.00 | ( |

ZT 00658

KAREN BROOKS DPM
PRACTICE ANALYSIS
07-18-00

Page 2
071800

| Code | Procedure | Amount | Qty | Average | Cost | Rev/Min | Net |
|------|-----------|--------|-----|---------|------|---------|-----|
| 99201 | NEW OFFICE BRIEF PROB FOC | | | | | | |
| | Account: | 55.00 | 1 | 55 | 0 | 0.00 | 55 |
| 99202 | LIMIT NEW VISIT | | | | | | |
| | Account: | 1,375.46 | 24 | 57 | 0 | 0.00 | 1,375 |
| 99203 | NEW VISIT LOW COMPLEXITY | | | | | | |
| | Account: | 939.64 | 14 | 67 | 0 | 0.00 | 940 |
| 99212 | BRIEF ESTAB VISIT | | | | | | |
| | Account: | 1,597.25 | 45 | 35 | 0 | 0.00 | 1,597 |
| 99213 | LIMITED ESTAB VISIT | | | | | | |
| | Account: | 809.73 | 18 | 45 | 0 | 0.00 | 810 |
| A4460 | ACE BANDAGE | | | | | | |
| | Account: | 5.00 | 1 | 5 | 0 | 0.00 | 5 |
| A9160 | NON COVERED ROUTINE FOOT CARE | | | | | | |
| | Account: | 280.00 | 8 | 35 | 0 | 0.00 | 280 |
| ADJUST\P | PROFESSIONAL ADJUSTMENT | | | | | | |
| | Account: | -65.00 | 1 | -65 | 0 | 0.00 | -65 |
| CASH | CASH PAYMENT, THANK YOU! | | | | | | |
| | Account: | -363.37 | 8 | -45 | 0 | 0.00 | -363 |
| CHECK | CHECK PAYMENT, THANK YOU! | | | | | | |
| | Account: | -834.85 | 11 | -76 | 0 | 0.00 | -835 |
| CPCASH | COPAY CASH, THANK YOU! | | | | | | |
| | Account: | -335.00 | 22 | -15 | 0 | 0.00 | -335 |
| CPCHECK | CHECK COPAY, THANK YOU! | | | | | | |
| | Account: | -485.00 | 27 | -18 | 0 | 0.00 | -485 |
| CREDIT | CREDIT ON ACCOUNT | | | | | | |
| | Account: | -15.00 | 1 | -15 | 0 | 0.00 | -15 |
| CRPAYADJ | CREDIT PAYMENT ADJUSTMENT | | | | | | |
| | Account: | 15.00 | 1 | 15 | 0 | 0.00 | 15 |
| INSADJ | INSURANCE ADJUSTMENT | | | | | | |
| | Account: | -196.62 | 11 | -18 | 0 | 0.00 | -197 |
| INSPAY | INSURANCE PAYMENT | | | | | | |
| | Account: | -192.38 | 11 | -17 | 0 | 0.00 | -192 |
| J0702 | BETAMETHASONE INJECTION | | | | | | |
| | Account: | 10.00 | 2 | 5 | 0 | 0.00 | 10 |

ZT 00659

KAREN BROOKS DPM                          Page 3
PRACTICE ANALYSIS                         071800
07-18-00

| Code | Procedure | Amount | Qty | Average | Cost | Rev/Min | Net |
|------|-----------|--------|-----|---------|------|---------|-----|
| L3000 | ORTHOTICS CCP MDCD PROGRAM | | | | | | |
| | Account: | 300.00 | 2 | 150 | 0 | 0.00 | 300 |
| L3260 | SURGICAL SHOE | | | | | | |
| | Account: | 40.00 | 2 | 20 | 20 | 0.00 | 0 |
| NHIC ADJ | NHIC ADJUSTMENT | | | | | | |
| | Account: | −8.25 | 1 | −8 | 0 | 0.00 | −8 |
| NHIC PAY | NHIC PAYMENT | | | | | | |
| | Account: | −26.99 | 2 | −13 | 0 | 0.00 | −27 |

```
Total Charges                  $13,233.82    229
Total Inside Lab                    $0.00      0
Total Outside Lab                   $0.00      0
Total Patient Check Payments     -834.85     11
Total Patient Cash Payments      -363.37      8
Total Check Co-payments          -485.00     27
Total Cash Co-payments           -335.00     22
Total Credit Card Payments          $0.00      0
Total Insurance Payments         -219.37     13
Total Patient Debit Adj             $0.00      0
Total Patient Credit Adj          -80.00      2
Total Insurance Debit Adj          $15.00      1
Total Insurance Credit Adj       -204.87     12
Net Effect on Accts Receivable $10,726.36    325
```

2,237.59
X 50%

Dr. Brooks needs super bills.

KAREN BROOKS DPM
P R A C T I C E   A N A L Y S I S
07-18-00

*DR. ETUK*

```
      Range of Procedure Codes: All
              Range of Dates: 041500-071800
             Range of Entries: 1-1385
           Range of Providers: 9
        Range of Billing Codes: All
          Range of Indicators: All
       Print Summary Page Only: No
```

Date range specified includes history entries.

KAREN BROOKS DPM
PRACTICE ANALYSIS
07-18-00

Page 1
071800

| Code | Procedure | Amount | Qty | Average | Cost | Rev/Min | Net |
|------|-----------|--------|-----|---------|------|---------|-----|
| 11000 | DEBRIDE SKIN | | | | | | |
| | Account: | 34.76 | 1 | 35 | 0 | 0.00 | 35 |
| 11040 | DEBRIDE PART SKIN THICKNESS | | | | | | |
| | Account: | 247.08 | 6 | 41 | 60 | 0.00 | -113 |
| 11041 | DEBRIDEMENT OF SKIN FULL THICK | | | | | | |
| | Account: | 670.08 | 8 | 84 | 0 | 0.00 | 670 |
| 11042 | DEBRIDE SKIN SUB Q TISSUE | | | | | | |
| | Account: | 412.98 | 6 | 69 | 0 | 0.00 | 413 |
| 11056 | PAIRING BEN KESION 2 4 | | | | | | |
| | Account: | 277.86 | 11 | 25 | 50 | 0.00 | -272 |
| 11057 | PAIRING BEN LESION >4 | | | | | | |
| | Account: | 55.96 | 2 | 28 | 0 | 0.00 | 56 |
| 11721 | DEBRIDE OF NAILS 6-10 | | | | | | |
| | Account: | 1,168.50 | 32 | 37 | 0 | 0.00 · | 1,169 |
| 11730 | AVULSION OF NAIL | | | | | | |
| | Account: | 235.95 | 2 | 118 | 0 | 0.00 | 236 |
| 11750 | EXCISION OF NAIL/MATRIX | | | | | | |
| | Account: | 436.79 | 2 | 218 | 0 | 0.00 | 437 |
| 11765 | WEDGE CUT | | | | | | |
| | Account: | 120.00 | 2 | 60 | 0 | 0.00 | 120 |
| 17110 | WART TX | | | | | | |
| | Account: | 50.00 | 1 | 50 | 0 | 0.00 | 50 |
| 199070I | IODINE SOLUTION | | | | | | |
| | Account: | 6.00 | 1 | 6 | 0 | 0.00 | 5 |
| 20550 | INJECTION OF TENDON | | | | | | |
| | Account: | 90.00 | 1 | 90 | 0 | 0.00 | 90 |
| 28470 | TX OF CLOSED METATARSAL FX | | | | | | |
| | Account: | 150.00 | 1 | 150 | 0 | 0.00 | 150 |
| 29550 | STRAPPING TOES | | | | | | |
| | Account: | 60.00 | 2 | 30 | 0 | 0.00 | 60 |
| 29580 | UNNA BOOT SOFT CAST | | | | | | |
| | Account: | 241.78 | 4 | 60 | 70 | 0.00 | -38 |
| 29799 | PLASTER FOOT IMPRESSION | | | | | | |
| | Account: | 120.00 | 2 | 60 | 0 | 0.00 | 120 |

ZT 00662

KAREN BROOKS DPM
PRACTICE ANALYSIS
07-18-00

Page 2
071800

| Code | Procedure | Amount | Qty | Average | Cost | Rev/Min | Net |
|------|-----------|--------|-----|---------|------|---------|-----|
| 64450 | INJECTION NERVE<br>Account: | 75.00 | 1 | 75 | 0 | 0.00 | 75 |
| 73600 | X-RAY ANKLE<br>Account: | 160.00 | 2 | 80 | 0 | 0.00 | 160 |
| 73620 | X-RAY OF FOOT<br>Account: | 236.00 | 5 | 47 | 0 | 0.00 | 236 |
| 73630 | X-RAY OF FOOT COMLETE<br>Account: | 85.00 | 1 | 85 | 0 | 0.00 | 85 |
| 90024 | POST OP CARE<br>Account: | 0.00 | 1 | 0 | 0 | 0.00 | 0 |
| 95851 | BIOMECHANICAL EXAM<br>Account: | 120.00 | 2 | 60 | 0 | 0.00 | 120 |
| 97504 | ORTHOTICS FITTING & TRAINING<br>Account: | 0.00 | 1 | 0 | 0 | 0.00 | .0 |
| 97703 | ORTHOTICS DISPENSE<br>Account: | 0.00 | 1 | 0 | 0 | 0.00 | 0 |
| 99070 | SUPPLIES AND MATERIALS<br>Account: | 10.00 | 1 | 10 | 0 | 0.00 | 10 |
| 99201 | NEW OFFICE BRIEF PROB FOC<br>Account: | 55.00 | 1 | 55 | 0 | 0.00 | 55 |
| 99202 | LIMIT NEW VISIT<br>Account: | 596.56 | 10 | 60 | 0 | 0.00 | 597 |
| 99203 | NEW VISIT LOW COMPLEXITY<br>Account: | 671.08 | 10 | 67 | 0 | 0.00 | 67 |
| 99211 | STRAIGHTFORWARD OV<br>Account: | 95.06 | 5 | 19 | 0 | 0.00 | 95 |
| 99212 | BRIEF ESTAB VISIT<br>Account: | 856.56 | 21 | 41 | 0 | 0.00 | 857 |
| 99213 | LIMITED ESTAB VISIT<br>Account: | 285.85 | 8 | 36 | 0 | 0.00 | 286 |
| 99301 | NEW NURSING HOME VISIT<br>Account: | 113.18 | 2 | 57 | 0 | 0.00 | 113 |
| 99312 | INTERMEDIATE SNF F/U<br>Account: | 47.65 | 1 | 48 | 0 | 0.00 | 48 |

ZT 00663

KAREN BROOKS DPM
PRACTICE ANALYSIS
07-18-00

Page 3
071800

| Code | Procedure | Amount | Qty | Average | Cost | Rev/Min | Net |
|------|-----------|--------|-----|---------|------|---------|-----|
| 9970I | INNERSOLE | | | | | | |
| | Account: | 6.00 | 1 | 6 | 0 | 0.00 | 6 |
| A4460 | ACE BANDAGE | | | | | | |
| | Account: | 5.00 | 1 | 5 | 0 | 0.00 | 5 |
| A4550 | SURGICAL TRAYS | | | | | | |
| | Account: | 60.00 | 1 | 60 | 0 | 0.00 | 60 |
| A9160 | NON COVERED ROUTINE FOOT CARE | | | | | | |
| | Account: | 140.00 | 4 | 35 | 0 | 0.00 | 140 |
| ADJUST\P | PROFESSIONAL ADJUSTMENT | | | | | | |
| | Account: | -74.00 | 2 | -37 | 0 | 0.00 | -74 |
| CASH | CASH PAYMENT, THANK YOU! | | | | | | |
| | Account: | -295.00 | 5 | -59 | 0 | 0.00 | -295 |
| CHECK | CHECK PAYMENT, THANK YOU! | | | | | | |
| | Account: | -449.00 | 14 | -32 | 0 | 0.00 | -449 |
| CPCASH | COPAY CASH, THANK YOU! | | | | | | |
| | Account: | -275.00 | 13 | -21 | 0 | 0.00 | -275 |
| CPCHECK | CHECK COPAY, THANK YOU! | | | | | | |
| | Account: | -245.00 | 14 | -18 | 0 | 0.00 | -245 |
| INSADJ | INSURANCE ADJUSTMENT | | | | | | |
| | Account: | -983.02 | 19 | -52 | 0 | 0.00 | -983 |
| INSPAY | INSURANCE PAYMENT | | | | | | |
| | Account: | -1,257.37 | 21 | -60 | 0 | 0.00 | -1,257 |
| L3000 | ORTHOTICS CCP MDCD PROGRAM | | | | | | |
| | Account: | 1,170.00 | 10 | 117 | 0 | 0.00 | 1,170 |
| L3060 | ORTHOTICS | | | | | | |
| | Account: | 300.00 | 2 | 150 | 150 | 0.00 | 0 |
| L3260 | SURGICAL SHOE | | | | | | |
| | Account: | 40.00 | 2 | 20 | 20 | 0.00 | 0 |
| MCADJ | MEDICARE ADJUSTMENT | | | | | | |
| | Account: | -45.05 | 7 | -6 | 0 | 0.00 | -45 |
| MCPAY | MEDICARE PAYMENT | | | | | | |
| | Account: | -1,519.83 | 35 | -43 | 0 | 0.00 | -1,520 |
| NHIC ADJ | NHIC ADJUSTMENT | | | | | | |
| | Account: | -106.85 | 14 | -8 | 0 | 0.00 | -107 |

ZT 00664

KAREN BROOKS DPM
PRACTICE ANALYSIS
07-18-00

Page 4
071800

| Code | Procedure | Amount | Qty | Average | Cost | Rev/Min | Net |
|------|-----------|--------|-----|---------|------|---------|-----|
| NHIC PAY | NHIC PAYMENT Account: | -1,551.47 | 26 | -60 | 0 | 0.00 | -1,551 |
| X0348 | ROUTINE FOOT CARE NH Account: | 29.25 | 1 | 29 | 0 | 0.00 | 29 |

| | | | |
|---|---|---|---|
| Total Charges | $9,534.93 | 179 | |
| Total Inside Lab | $0.00 | 0 | |
| Total Outside Lab | $0.00 | 0 | |
| Total Patient Check Payments | -449.00 | 14 | |
| Total Patient Cash Payments | -295.00 | 5 | |
| Total Check Co-payments | -245.00 | 14 | |
| Total Cash Co-payments | -275.00 | 13 | |
| Total Credit Card Payments | $0.00 | 0 | |
| Total Insurance Payments | -4,328.67 | 82 | |
| Total Patient Debit Adj | $0.00 | 0 | |
| Total Patient Credit Adj | -74.00 | 2 | |
| Total Insurance Debit Adj | $0.00 | 0 | |
| Total Insurance Credit Adj | -1,134.92 | 40 | |
| Net Effect on Accts Receivable | $2,733.34 | 349 | |

```
  4 4 9 · 0 0
  2 9 5 · 0 0
  2 4 5 · 0 0
  2 7 5 · 0 0
4 3 2 8 · 6 7 -
5 5 9 2 · 6 7
```

ZT 00665

KAREN BROOKS DPM
P R A C T I C E   A N A L Y S I S
07-18-00

Range of Procedure Codes: All
Range of Dates: 041500-071800
Range of Entries: 1-1385
Range of Providers: 1-1
Range of Billing Codes: All
Range of Indicators: All
Print Summary Page Only: No

Date range specified includes history entries.

DR. BROOKS

ZT 00666

KAREN BROOKS DPM                        Page 1
PRACTICE ANALYSIS                       071800
07-18-00

| Code | Procedure | Amount | Qty | Average | Cost | Rev/Min | Net |
|------|-----------|-------:|----:|--------:|-----:|--------:|----:|
| 10060 | I&D ABSCESS ONYCHIA PARONYCHIA | | | | | | |
|  | Account: | 75.00 | 1 | 75 | 0 | 0.00 | 75 |
| 10061 | ID ABSCESS COMP | | | | | | |
|  | Account: | 265.00 | 1 | 265 | 0 | 0.00 | 265 |
| 11000 | DEBRIDE SKIN | | | | | | |
|  | Account: | 278.08 | 8 | 35 | 0 | 0.00 | 278 |
| 11040 | DEBRIDE PART SKIN THICKNESS | | | | | | |
|  | Account: | 786.32 | 21 | 37 | 60 | 0.00 | −474 |
| 11041 | DEBRIDEMENT OF SKIN FULL THICK | | | | | | |
|  | Account: | 95.36 | 2 | 48 | 0 | 0.00 | 95 |
| 11042 | DEBRIDE SKIN SUB Q TISSUE | | | | | | |
|  | Account: | 68.83 | 1 | 69 | 0 | 0.00 | 69 |
| 11055 | PAIRING BEN LESION SINGLE | | | | | | |
|  | Account: | 175.27 | 8 | 22 | 0 | 0.00 | 175 |
| 11056 | PAIRING BEN KESION 2 4 | | | | | | |
|  | Account: | 453.64 | 16 | 28 | 50 | 0.00 | −346 |
| 11057 | PAIRING BEN LESION >4 | | | | | | |
|  | Account: | 81.22 | 3 | 27 | 0 | 0.00 | 81 |
| 11719 | TRIM NONDYSTROPHIC NAILS | | | | | | |
|  | Account: | 30.00 | 2 | 15 | 0 | 0.00 | 30 |
| 11720 | DEBRIDE OF NAILS 1−5 | | | | | | |
|  | Account: | 310.98 | 12 | 26 | 0 | 0.00 | 311 |
| 11721 | DEBRIDE OF NAILS 6−10 | | | | | | |
|  | Account: | 2,511.06 | 68 | 37 | 0 | 0.00 | 2,511 |
| 11730 | AVULSION OF NAIL | | | | | | |
|  | Account: | 60.95 | 1 | 61 | 0 | 0.00 | 61 |
| 11750 | EXCISION OF NAIL/MATRIX | | | | | | |
|  | Account: | 2,415.69 | 10 | 242 | 0 | 0.00 | 2,416 |
| 11765 | WEDGE CUT | | | | | | |
|  | Account: | 120.00 | 2 | 60 | 0 | 0.00 | 120 |
| 17000 | WART TX | | | | | | |
|  | Account: | 68.92 | 2 | 34 | 0 | 0.00 | 69 |
| 17100 | CHEMOCAUT BENIGN LESION | | | | | | |
|  | Account: | 60.00 | 1 | 60 | 0 | 0.00 | 60 |

ZT 00667

KAREN BROOKS DPM
PRACTICE ANALYSIS
07-18-00

Page 2
071800

| Code | Procedure | Amount | Qty | Average | Cost | Rev/Min | Net |
|------|-----------|--------|-----|---------|------|---------|-----|
| 199070I | IODINE SOLUTION | | | | | | |
| | Account: | 6.00 | 1 | 6 | 0 | 0.00 | 6 |
| 20550 | INJECTION OF TENDON | | | | | | |
| | Account: | 646.59 | 9 | 72 | 0 | 0.00 | 647 |
| 28153 | ARTHROPLASTY RESECTIONAL | | | | | | |
| | Account: | 5,238.00 | 6 | 873 | 0 | 0.00 | 5,238 |
| 28285 | ARTHROPLASTY HAMMERTOE | | | | | | |
| | Account: | 950.00 | 1 | 950 | 0 | 0.00 | 950 |
| 28296 | AUSTIN WITH K WIRE FIXATION | | | | | | |
| | Account: | 1,800.00 | 1 | 1,800 | 0 | 0.00 | 1,800 |
| 28470 | TX OF CLOSED METATARSAL FX | | | | | | |
| | Account: | 450.00 | 3 | 150 | 0 | 0.00 | 450 |
| 29405 | APPLY SHORTLEG FIBER CAST | | | | | | |
| | Account: | 82.39 | 1 | 82 | 0 | 0.00 | 82 |
| 29425 | SHORT LEG WALKING CAST | | | | | | |
| | Account: | 200.00 | 1 | 200 | 0 | 0.00 | 200 |
| 29550 | STRAPPING TOES | | | | | | |
| | Account: | 25.00 | 1 | 25 | 0 | 0.00 | 25 |
| 29580 | UNNA BOOT SOFT CAST | | | | | | |
| | Account: | 120.89 | 2 | 60 | 70 | 0.00 | -19 |
| 29799 | PLASTER FOOT IMPRESSION | | | | | | |
| | Account: | 120.00 | 2 | 60 | 0 | 0.00 | 120 |
| 29799S | STRAPPING OF FOOT | | | | | | |
| | Account: | 75.00 | 2 | 38 | 0 | 0.00 | 75 |
| 64450 | INJECTION NERVE | | | | | | |
| | Account: | 514.02 | 7 | 73 | 0 | 0.00 | 514 |
| 73620 | X-RAY OF FOOT | | | | | | |
| | Account: | 862.00 | 22 | 39 | 0 | 0.00 | 862 |
| 73630 | X-RAY OF FOOT COMLETE | | | | | | |
| | Account: | 52.08 | 2 | 26 | 0 | 0.00 | 52 |
| 87102 | DTM | | | | | | |
| | Account: | 607.62 | 50 | 12 | 0 | 0.00 | 608 |
| 90024 | POST OP CARE | | | | | | |
| | Account: | 0.00 | 11 | 0 | 0 | 0.00 | 0 |

ZT 00668

KAREN BROOKS DPM
PRACTICE ANALYSIS
07-18-00

Page 3
071800

| Code | Procedure | Amount | Qty | Average | Cost | Rev/Min | Net |
|------|-----------|--------|-----|---------|------|---------|-----|
| 90782 | THERAPEUTIC INJECTION | | | | | | |
| | Account: | 75.00 | 1 | 75 | 0 | 0.00 | 75 |
| 95851 | BIOMECHANICAL EXAM | | | | | | |
| | Account: | 120.00 | 2 | 60 | 0 | 0.00 | 120 |
| 95904 | SENSORY NERVE TESTING DEVICE | | | | | | |
| | Account: | 480.00 | 6 | 80 | 0 | 0.00 | 480 |
| 97703 | ORTHOTICS DISPENSE | | | | | | |
| | Account: | 0.00 | 1 | 0 | 0 | 0.00 | 0 |
| 99201 | NEW OFFICE BRIEF PROB FOC | | | | | | |
| | Account: | 137.04 | 3 | 46 | 0 | 0.00 | 137 |
| 99202 | LIMIT NEW VISIT | | | | | | |
| | Account: | 1,024.82 | 20 | 51 | 0 | 0.00 | 1,025 |
| 99203 | NEW VISIT LOW COMPLEXITY | | | | | | |
| | Account: | 1,583.93 | 24 | 66 | 0 | 0.00 . | 1,584 |
| 99211 | STRAIGHTFORWARD OV | | | | | | |
| | Account: | 70.06 | 4 | 18 | 0 | 0.00 | 70 |
| 99212 | BRIEF ESTAB VISIT | | | | | | |
| | Account: | 1,609.91 | 43 | 37 | 0 | 0.00 | 1,610 |
| 99213 | LIMITED ESTAB VISIT | | | | | | |
| | Account: | 1,035.85 | 23 | 45 | 0 | 0.00 | 1,036 |
| 99214 | EXTENDED ESTAB PATIENT | | | | | | |
| | Account: | 119.48 | 2 | 60 | 0 | 0.00 | 119 |
| 99242 | LIMITED OFFICE CONSULTATION | | | | | | |
| | Account: | 90.00 | 2 | 45 | 0 | 0.00 | 90 |
| 99252 | HOSPITAL CONSULT | | | | | | |
| | Account: | 65.00 | 1 | 65 | 65 | 0.00 | 0 |
| A4550 | SURGICAL TRAYS | | | | | | |
| | Account: | 120.00 | 2 | 60 | 0 | 0.00 | 120 |
| A4590 | FIBER GLASS CAST SUPPLIES | | | | | | |
| | Account: | 65.00 | 1 | 65 | 60 | 0.00 | 5 |
| A9160 | NON COVERED ROUTINE FOOT CARE | | | | | | |
| | Account: | 385.00 | 11 | 35 | 0 | 0.00 | 385 |
| ADJUST | ACCOUNT ADJUSTMENT | | | | | | |
| | Account: | -2,365.86 | 61 | -39 | 0 | 0.00 | -2,366 |

ZT 00669

KAREN BROOKS DPM                    Page 4
PRACTICE ANALYSIS                  071800
07-18-00

| Code | Procedure | Amount | Qty | Average | Cost | Rev/Min | Net |
|------|-----------|--------|-----|---------|------|---------|-----|
| ADJUST\P | PROFESSIONAL ADJUSTMENT | | | | | | |
| | Account: | -55.00 | 2 | -28 | 0 | 0.00 | -55 |
| BALFORWARD | BALANCE FORWARD | | | | | | |
| | Account: | 654.23 | 11 | 59 | 0 | 0.00 | 654 |
| BETADINE | BETADINE | | | | | | |
| | Account: | 6.00 | 1 | 6 | 0 | 0.00 | 6 |
| CASH | CASH PAYMENT, THANK YOU! | | | | | | |
| | Account: | -860.34 | 22 | -39 | 0 | 0.00 | -860 |
| CHECK | CHECK PAYMENT, THANK YOU! | | | | | | |
| | Account: | -1,172.71 | 31 | -38 | 0 | 0.00 | -1,173 |
| CPCASH | COPAY CASH, THANK YOU! | | | | | | |
| | Account: | -455.00 | 23 | -20 | 0 | 0.00 | -455 |
| CPCHECK | CHECK COPAY, THANK YOU! | | | | | | |
| | Account: | -395.00 | 24 | -16 | 0 | 0.00 · | -395 |
| CREDIT | CREDIT ON ACCOUNT | | | | | | |
| | Account: | 56.20 | 6 | 9 | 0 | 0.00 | 56 |
| CRPAYADJ | CREDIT PAYMENT ADJUSTMENT | | | | | | |
| | Account: | -20.20 | 1 | -20 | 0 | 0.00 | -20 |
| INSADJ | INSURANCE ADJUSTMENT | | | | | | |
| | Account: | -17,686.54 | 280 | -63 | 0 | 0.00 | -17,687 |
| INSPAY | INSURANCE PAYMENT | | | | | | |
| | Account: | -33,659.43 | 355 | -95 | 0 | 0.00 | -33,659 |
| J0810 | CORTISONE INJECTION | | | | | | |
| | Account: | 5.52 | 2 | 3 | 0 | 0.00 | 6 |
| J2000 | LIDOCAINE INJECTION | | | | | | |
| | Account: | 4.00 | 1 | 4 | 0 | 0.00 | 4 |
| L3000 | ORTHOTICS CCP MDCD PROGRAM | | | | | | |
| | Account: | 468.00 | 4 | 117 | 0 | 0.00 | 468 |
| L3060 | ORTHOTICS | | | | | | |
| | Account: | 300.00 | 2 | 150 | 150 | 0.00 | 0 |
| L3260 | SURGICAL SHOE | | | | | | |
| | Account: | 100.00 | 5 | 20 | 20 | 0.00 | 0 |
| MCADJ | MEDICARE ADJUSTMENT | | | | | | |
| | Account: | -148.58 | 15 | -10 | 0 | 0.00 | -149 |

ZT 00670

KAREN BROOKS DPM
PRACTICE ANALYSIS
07-18-00

Page 5
071800

| Code | Procedure | Amount | Qty | Average | Cost | Rev/Min | Net |
|------|-----------|--------|-----|---------|------|---------|-----|
| MCPAY | MEDICARE PAYMENT | | | | | | |
| | Account: | -5,319.82 | 142 | -37 | 0 | 0.00 | -5,320 |
| MEDREC | MEDICAL RECORDS | | | | | | |
| | Account: | 115.00 | 3 | 38 | 0 | 0.00 | 115 |
| MRPAY | MEDICAL RECORDS PAYMENT | | | | | | |
| | Account: | -105.00 | 2 | -53 | 0 | 0.00 | -105 |
| NHIC ADJ | NHIC ADJUSTMENT | | | | | | |
| | Account: | -675.94 | 48 | -14 | 0 | 0.00 | -676 |
| NHIC PAY | NHIC PAYMENT | | | | | | |
| | Account: | -4,197.66 | 118 | -36 | 0 | 0.00 | -4,198 |
| REFINSADJ | REFUND INSURANCE ADJUSTMENT | | | | | | |
| | Account: | 120.00 | 1 | 120 | 0 | 0.00 | 120 |
| REFPTADJ | REFUND TO PATIENT ADJUSTMENT | | | | | | |
| | Account: | 384.47 | 14 | 27 | 0 | 0.00 | 384 |
| RESTORE | RESTORE | | | | | | |
| | Account: | 60.00 | 6 | 10 | 0 | 0.00 | 60 |
| X0347 | ROUTINE FOOT CARE OFFICE | | | | | | |
| | Account: | 40.77 | 1 | 41 | 0 | 0.00 | 41 |

```
Total Charges                  $28,340.52    463                            +
Total Inside Lab                    $0.00      0                         ) 0 • *
Total Outside Lab                   $0.00      0
Total Patient Check Payments   -1,172.71     31                           0 • *
Total Patient Cash Payments      -860.34     22
Total Check Co-payments          -395.00     24
Total Cash Co-payments           -455.00     23
Total Credit Card Payments          $0.00      0              1,172•71 +
Total Insurance Payments       -43,281.91    617                860•34 +
Total Patient Debit Adj           $959.00     33                395•00 +
Total Patient Credit Adj        -2,939.19     50                455•00 +
Total Insurance Debit Adj         $120.00      1              43281•91 +
Total Insurance Credit Adj     -18,531.26    344              46164•96 *
Net Effect on Accts Receivable -38,215.89   1608                            +
```

ZT 00671

## Transaction
### 12/1/01 Through 12/31/01

1/24/02                                                                                                          Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| | | | BALANCE 11/30/01 | | | | 22,975.64 |
| 12/6/01 | Bus chk w... | DEP | Fees Collected | Fees From Daily S... | Med Fees:Fees Collect... | | 1,421.00 |
| 12/6/01 | Bus chk w... | DEP | Fees Collected | Fees From Daily S... | Med Fees:Fees Collect... | | 371.02 |
| 12/11/01 | Bus chk w... | 3866 | Lucille N Cascos | 12/07/01 | Payroll | | -762.83 |
| 12/11/01 | Bus chk w... | 3867 | George Urbina | 12/07/01 payroll | Payroll | | -157.00 |
| 12/11/01 | Bus chk w... | 3879 | KAREN E. BROOKS,DPM | payroll 12/7/01 | Payroll | | -356.88 |
| 12/13/01 | Bus chk w... | 3868 | **VOID**KAREN E BRO... | feb rent | Rent | R | 0.00 |
| 12/13/01 | Bus chk w... | 3869 | KAREN E BROOKS | dec rent | Rent | | -2,000.00 |
| 12/13/01 | Bus chk w... | 3870 | SEMPCO X RAY | acct 20456 | X-Ray Expense | | -113.07 |
| 12/13/01 | Bus chk w... | 3871 | pharma science | us0532 | Supplies | | -88.20 |
| 12/13/01 | Bus chk w... | 3872 | PUBLIC UTILITIES BOA... | 053 00570 2 | Utilities | | -245.19 |
| 12/13/01 | Bus chk w... | 3873 | TEXAS DEPT.PUB.SAF... | CON.SUB.REGIST... | Licenses | | -25.00 |
| 12/13/01 | Bus chk w... | 3874 | american Express | 3727-110639-21003 | ASK? | | -541.00 |
| 12/13/01 | Bus chk w... | 3875 | JONES & COOK STATI... | 8R171 | Office Supplies | | -75.74 |
| 12/13/01 | Bus chk w... | 3876 | SOTHWESTERN BELL | 95698217513473 | Telephone | | -137.80 |
| 12/18/01 | Bus chk w... | 3877 | bmb | billing 12/01 | Contract Labor | | -216.17 |
| 12/18/01 | Bus chk w... | 3878 | fleet bank | 4305500014476306 | ? | | -314.34 |
| 12/18/01 | Bus chk w... | DEP | Fees Collected | Fees From Daily S... | Med Fees:Fees Collect... | | 139.56 |
| 12/19/01 | Bus chk w... | DEP | Fees Collected | Fees From Daily S... | Med Fees:Fees Collect... | | 209.71 |
| 12/21/01 | Bus chk w... | 3880 | Lucille N Cascos | 12/21/01 | Payroll | | -649.92 |
| 12/21/01 | Bus chk w... | 3881 | George Urbina | 12/21/01 payroll | Payroll | | -157.00 |
| 12/21/01 | Bus chk w... | 3882 | Lucille N Cascos | x-mas | Payroll | | -359.40 |
| 12/21/01 | Bus chk w... | 3883 | KAREN E. BROOKS,DPM | payroll 12/21/01 | Payroll | | -356.88 |
| 12/21/01 | Bus chk w... | 3884 | Leticia I Cardenas | payroll 12/21/01 | Payroll | | -122.77 |
| 12/21/01 | Bus chk w... | 3885 | Soledad Vela | refund | Refunds | | -100.00 |
| 12/21/01 | Bus chk w... | 3886 | KAREN E. BROOKS,DPM | x-mas | Payroll | | -356.88 |
| 12/21/01 | Bus chk w... | DEP | Fees Collected | Fees From Daily S... | Med Fees:Fees Collect... | | 660.44 |
| 12/28/01 | Bus chk w... | 3887 | KAREN E BROOKS | residents | Donation | | -100.00 |
| 12/28/01 | Bus chk w... | DEP | Fees Collected | Fees From Daily S... | Med Fees:Fees Collect... | | 469.50 |
| 12/28/01 | Bus chk w... | DEP | Fees Collected | Fees From Daily S... | Med Fees:Fees Collect... | | 85.00 |
| 12/31/01 | Bus chk w... | 3888 | Matt Tuokko | 1278-7 | Landscaping | | -50.00 |
| 12/31/01 | Bus chk w... | DEP | Fees Collected | Fees From Daily S... | Med Fees:Fees Collect... | | 618.21 |
| 12/31/01 | Bus chk w... | Debit | CHASE BANK OF TEXAS | OVERDRAFT | Bank Charges | | -50.00 |
| 12/31/01 | Bus chk w... | 3889 | CHASE BANK OF TEXAS | 941 TAXES | [Payroll-FICA] | | -799.81 |
| 12/31/01 | Payroll-Fl... | | CHASE BANK OF TEXAS | 941 TAXES | [Bus chk wint-0300501... | | 799.81 |
| | | | TOTAL 12/1/01 - 12/31/01 | | | | -3,361.55 |
| | | | BALANCE 12/31/01 | | | | 19,614.09 |
| | | | TOTAL INFLOWS | | | | 4,774.33 |
| | | | TOTAL OUTFLOWS | | | | -8,135.88 |
| | | | NET TOTAL | | | | -3,361.55 |

H. ssuing
some
Deposits

EXHIBIT___B___

ZT 00610

## Transaction
### 11/1/01 Through 11/30/01

1/24/02                                                                                                                            Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| | | | BALANCE 10/31/01 | | | | 28,288.40 |
| 11/1/01 | Bus chk w... | DEP | Fees Collected | Fees From Daily S... | Med Fees:Fees Collect... | | 912.77 |
| 11/1/01 | Bus chk w... | DEP | Fees Collected | Fees From Daily S... | Med Fees:Fees Collect... | | 781.08 |
| 11/1/01 | Bus chk w... | DEP | Fees Collected | Fees From Daily S... | Med Fees:Fees Collect... | | 561.87 |
| 11/6/01 | Bus chk w... | 3833 | AAPPM | | Education | | -269.00 |
| 11/6/01 | Bus chk w... | DEP | Fees Collected | Fees From Daily S... | Med Fees:Fees Collect... | | 721.09 |
| 11/9/01 | Bus chk w... | 3834 | cannawill, inc | 03-03357228-11 | Insurance:malpractice ... | | -334.00 |
| 11/9/01 | Bus chk w... | 3835 | PUBLIC UTILITIES BOA... | 053 00570 2 | Utilities | | -339.40 |
| 11/9/01 | Bus chk w... | 3836 | SOTHWESTERN BELL | 95698217513473 | Telephone | | -147.15 |
| 11/9/01 | Bus chk w... | 3837 | JONES & COOK STATI... | 8R171 | Office Supplies | | -171.25 |
| 11/9/01 | Bus chk w... | 3838 | ANSWER ONE | ACCT 2 554 12019... | Answering Serv | | -67.17 |
| 11/9/01 | Bus chk w... | 3839 | Zamora & Terrones | ACCT 127 INV 330... | Accounting Exp | | -625.00 |
| 11/9/01 | Bus chk w... | 3840 | Cingular Wireless | 752297931 | Telephone:Mobile Phone | | -39.87 |
| 11/9/01 | Bus chk w... | 3841 | KAREN E BROOKS | nov rent | Rent | | -2,000.00 |
| 11/9/01 | Bus chk w... | 3842 | CHASE BANK OF TEXAS | 941 TAXES | [Payroll-FICA] | | -456.86 |
| 11/9/01 | Bus chk w... | DEP | Fees Collected | Fees From Daily S... | Med Fees:Fees Collect... | | 2,555.67 |
| 11/14/01 | Bus chk w... | 3843 | Lucille N Cascos | 11/10/01 | Payroll | | -510.47 |
| 11/14/01 | Bus chk w... | 3844 | George Urbina | 11/10/01 payroll | Payroll | | -157.00 |
| 11/14/01 | Bus chk w... | 3847 | Cingular Wireless | 752297931 | Telephone:Mobile Phone | | -38.96 |
| 11/14/01 | Bus chk w... | 3849 | UNIVERSAL FOOTCAR... | 066025 | Med Supplies | | -134.95 |
| 11/14/01 | Bus chk w... | 3845 | Professional Benefit Ma... | Group 8000619 | Insurance:Health Insur... | | -302.70 |
| 11/14/01 | Bus chk w... | 3846 | american Express | 3727-110639-21003 | ASK? | | -1,672.30 |
| 11/16/01 | Bus chk w... | 3848 | Medical Office Solution | | Consultant Exp | | -607.37 |
| 11/16/01 | Bus chk w... | 3850 | KAREN E BROOKS | jan rent | Rent | | -2,000.00 |
| 11/16/01 | Bus chk w... | DEP | Fees Collected | Fees From Daily S... | Med Fees:Fees Collect... | | 645.81 |
| 11/19/01 | Bus chk w... | DEP | Fees Collected | Fees From Daily S... | Med Fees:Fees Collect... | | 1,562.02 |
| 11/20/01 | Bus chk w... | 3852 | bmb | billing 10/01 | Contract Labor | | -726.40 |
| 11/21/01 | Bus chk w... | DEP | Fees Collected | Fees From Daily S... | Med Fees:Fees Collect... | | 738.60 |
| 11/21/01 | Bus chk w... | DEP | Fees Collected | Fees From Daily S... | Med Fees:Fees Collect... | | 459.70 |
| 11/23/01 | Bus chk w... | DEP | Fees Collected | Fees From Daily S... | Med Fees:Fees Collect... | | 1,855.20 |
| 11/26/01 | Bus chk w... | DEP | Fees Collected | Fees From Daily S... | Med Fees:Fees Collect... | | 671.30 |
| 11/26/01 | Bus chk w... | DEP | Fees Collected | Fees From Daily S... | Med Fees:Fees Collect... | | 337.94 |
| 11/27/01 | Bus chk w... | 3859 | Lucille N Cascos | 11/23/01 | Payroll | | -735.74 |
| 11/27/01 | Bus chk w... | 3854 | TEXAS WORKFORCE ... | EMPER# 02-14897... | Taxes - Other | | -15.22 |
| 11/27/01 | Bus chk w... | 3855 | cannawill, inc | 03-03357228-11 | Insurance:malpractice ... | | -3,000.00 |
| 11/27/01 | Bus chk w... | 3856 | Professional Benefit Ma... | Group 8000619 | Insurance:Health Insur... | | -302.70 |
| 11/27/01 | Bus chk w... | 3857 | George Urbina | 11/23/01 payroll | Payroll | | -157.00 |
| 11/27/01 | Bus chk w... | 3858 | Nissan Motor Acceptance | 01003395889 | Auto Exp | | -261.36 |
| 11/30/01 | Bus chk w... | 3860 | pizana plumbing | | Repairs | | -82.40 |
| 11/30/01 | Bus chk w... | 3861 | ANSWER ONE | ACCT 2 554 12019... | Answering Serv | | -83.40 |
| 11/30/01 | Bus chk w... | 3862 | HRS USA | 0245-6311-0001-1... | ? | | -2,250.00 |
| 11/30/01 | Bus chk w... | 3863 | CHASE BANK OF TEXAS | 941 TAXES | [Payroll-FICA] | | -304.69 |
| 11/30/01 | Bus chk w... | 3864 | Matt Tuokko | 1278-7 | Landscaping | | -50.00 |
| 11/30/01 | Bus chk w... | 3865 | Velia Jaramillo | payroll 10/30/01 | Payroll | | -35.00 |
| 11/9/01 | Payroll-FI... | | CHASE BANK OF TEXAS | 941 TAXES | [Bus chk wint-0300501... | | 456.86 |
| 11/30/01 | Payroll-FI... | | CHASE BANK OF TEXAS | 941 TAXES | [Bus chk wint-0300501... | | 304.69 |

|  |  |
|---|---|
| TOTAL 11/1/01 - 11/30/01 | -5,312.76 |
| BALANCE 11/30/01 | 22,975.64 |
| TOTAL INFLOWS | 12,564.60 |
| TOTAL OUTFLOWS | -17,877.36 |
| NET TOTAL | -5,312.76 |

ZT 00609

# Transaction
## 10/1/01 Through 10/31/01

1/24/02                                                    Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| | | | BALANCE 9/30/01 | | | | 29,796.59 |
| 10/2/01 | Bus chk w... | 3798 | Lucille N Cascos | 10/0201 | Payroll | | -401.72 |
| 10/2/01 | Bus chk w... | 3799 | CHASE BANK OF TEXAS | 941 TAXES | [Payroll-FICA] | | -301.87 |
| 10/2/01 | Bus chk w... | 3800 | Migdalia Vasquez | 10/02/01 | Payroll | | -198.55 |
| 10/2/01 | Bus chk w... | DEP | Fees Collected | Fees From Daily S... | Med Fees:Fees Collect... | | 542.25 |
| 10/5/01 | Bus chk w... | DEP | Fees Collected | Fees From Daily S... | Med Fees:Fees Collect... | | 1,722.85 |
| 10/9/01 | Bus chk w... | DEP | Fees Collected | Fees From Daily S... | Med Fees:Fees Collect... | | 1,643.17 |
| 10/11/01 | Bus chk w... | 3803 | us postal | | Postage | | -34.00 |
| 10/11/01 | Bus chk w... | 3804 | SOTHWESTERN BELL | 95698217513473 | Telephone | | -137.41 |
| 10/11/01 | Bus chk w... | 3807 | THE BROWNSVILLE H... | | Advertising Exp | | -76.00 |
| 10/11/01 | Bus chk w... | 3808 | Professional Benefit Ma... | Group 8000619 | Insurance:Health Insur... | | -302.70 |
| 10/12/01 | Bus chk w... | 3809 | professional auto | | Auto Exp | | -15.00 |
| 10/12/01 | Bus chk w... | DEP | Fees Collected | Fees From Daily S... | Med Fees:Fees Collect... | | 531.00 |
| 10/12/01 | Bus chk w... | DEP | Fees Collected | Fees From Daily S... | Med Fees:Fees Collect... | | 395.85 |
| 10/15/01 | Bus chk w... | DEP | Fees Collected | Fees From Daily S... | Med Fees:Fees Collect... | | 758.35 |
| 10/16/01 | Bus chk w... | 3810 | Oum & Associates | OUM OPP 576832... | Insurance:OUM | | -334.00 |
| 10/16/01 | Bus chk w... | 3811 | TEXAS BOARD OF ME... | tx 1012 | Licenses | | -425.00 |
| 10/16/01 | Bus chk w... | 3812 | PUBLIC UTILITIES BOA... | 053 00570 2 | Utilities | | -316.32 |
| 10/16/01 | Bus chk w... | 3813 | TONY YZAGUIRRE | 00/0100/0029/6751... | Taxes - Other | | -301.12 |
| 10/16/01 | Bus chk w... | 3814 | BRWNSVILLE ISD TAX ... | ACCT 00 0100 002... | Taxes - Other | | -347.89 |
| 10/16/01 | Bus chk w... | 3815 | Migdalia Vasquez | 10/16/01 | Payroll | | -330.31 |
| 10/16/01 | Bus chk w... | 3816 | Lucille N Cascos | 10/0201 | Payroll | | -554.10 |
| 10/16/01 | Bus chk w... | 3817 | Velia Jaramillo | payroll 10/16/01 | Payroll | | -247.26 |
| 10/16/01 | Bus chk w... | 3818 | KAREN E BROOKS | oct rent | Rent | | -2,000.00 |
| 10/17/01 | Bus chk w... | 3805 | ANSWER ONE | ACCT 2 554 12019... | Answering Serv | | -65.27 |
| 10/17/01 | Bus chk w... | 3806 | american Express | 3727-110639-21003 | ASK? | | -887.13 |
| 10/17/01 | Bus chk w... | 3820 | **VOID**George Urbina | 10/13/01 payroll | Payroll | R | 0.00 |
| 10/17/01 | Bus chk w... | 3821 | bmb | billing 09/01 | Contract Labor | | -660.01 |
| 10/17/01 | Bus chk w... | 3822 | George Urbina | 10/13/01 payrool | Payroll | | -78.50 |
| 10/22/01 | Bus chk w... | DEP | Fees Collected | Fees From Daily S... | Med Fees:Fees Collect... | | 1,210.97 |
| 10/25/01 | Bus chk w... | 3823 | Twin Towers Orphen Fu... | donation | Donation | | -100.00 |
| 10/26/01 | Bus chk w... | 3824 | IRS-Form 941 | 74-2734909 | Taxes - Other | | -200.64 |
| 10/26/01 | Bus chk w... | DEP | Fees Collected | Fees From Daily S... | Med Fees:Fees Collect... | | 930.05 |
| 10/30/01 | Bus chk w... | 3825 | Matt Tuokko | 1278-7 | Landscaping | | -50.00 |
| 10/30/01 | Bus chk w... | 3826 | George Urbina | 10/30/01 payroll | Payroll | | -157.00 |
| 10/30/01 | Bus chk w... | 3827 | Velia Jaramillo | payroll 10/30/01 | Payroll | | -258.06 |
| 10/30/01 | Bus chk w... | 3828 | Lucille N Cascos | 10/30/01 | Payroll | | -612.74 |
| 10/30/01 | Bus chk w... | 3829 | COLWELL SYSTEMS | 779011096 | Office Supplies | | -37.25 |
| 10/30/01 | Bus chk w... | 3830 | valley regional medical ... | | Dues | | -100.00 |
| 10/31/01 | Bus chk w... | 3831 | TEXAS WORKFORCE ... | EMPER# 02-14897... | Taxes - Other | | -14.70 |
| 10/31/01 | Bus chk w... | 3832 | CHASE BANK OF TEXAS | 941 TAXES | [Payroll-FICA] | | -45.74 |
| 10/2/01 | Payroll-Fl... | | CHASE BANK OF TEXAS | 941 TAXES | [Bus chk wlnt-0300501... | | 301.87 |
| 10/31/01 | Payroll-Fl... | | CHASE BANK OF TEXAS | 941 TAXES | [Bus chk wlnt-0300501... | | 45.74 |
| | | | TOTAL 10/1/01 - 10/31/01 | | | | -1,508.19 |
| | | | BALANCE 10/31/01 | | | | 28,288.40 |
| | | | TOTAL INFLOWS | | | | 8,082.10 |
| | | | TOTAL OUTFLOWS | | | | -9,590.29 |
| | | | NET TOTAL | | | | -1,508.19 |

ZT 00608

Bus chk wint-03005014212

### Transaction Report
#### 9/1/01 Through 9/30/01

10/18/01

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | BALANCE 8/31/01 | | | | 10,331.39 |
| 9/4/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 550.56 |
| 9/4/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,471.51 |
| 9/4/01 | 3770 | Lucille N Cascos | 090101 | Payroll | | -704.80 |
| 9/4/01 | 3771 | Debbie Tamayo | 090101 | Payroll | | -48.49 |
| 9/4/01 | 3772 | Matt Tuokko | 1278-7 | Landscaping | | -50.00 |
| 9/4/01 | 3773 | BMC MEDICAL STAFF | | Dues | | -100.00 |
| 9/4/01 | 3774 | SOTHWESTERN BELL | 95698217513473 | Telephone | | -145.78 |
| 9/4/01 | 3775 | Professional Benefit Manag... | Group 8000619 | Insurance:Health Insuranc | | -302.70 |
| 9/4/01 | 3776 | medical INTREST | 1525 | Lab Expense:Lab Supplies | | -69.27 |
| 9/5/01 | 3777 | Campaign for Leonel Alejan... | donation | Donation | | -100.00 |
| 9/5/01 | 3778 | american Express | 3727-110639-21003 | ASK? | | -1,319.76 |
| 9/5/01 | 3779 | KAREN E BROOKS | sept rent | Rent | | -2,000.00 |
| 9/7/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 2,823.40 |
| 9/7/01 | 3780 | professional auto | | Auto Exp | | -15.00 |
| 9/17/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 917.90 |
| 9/18/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,590.70 |
| 9/18/01 | 3781 | medical homecare | 02-043322 | Lab Expense:Orthotics | | -99.98 |
| 9/18/01 | 3782 | bmb | billing 08/01 | Contract Labor | | -947.78 |
| 9/18/01 | 3783 | SEMPCO X RAY | acct 20456 | X-Ray Expense | | -86.49 |
| 9/18/01 | 3784 | STATE FARM INS. | workerscomp 90-kg-4048-2 | Insurance:Workers' Comp | | -365.00 |
| 9/18/01 | 3785 | PUBLIC UTILITIES BOARD | 053 00570 2 | Utilities | | -354.44 |
| 9/18/01 | 3786 | JONES & COOK STATION... | | Office Supplies | | -14.52 |
| 9/18/01 | 3788 | Lucille N Cascos | 091701 | Payroll | | -295.52 |
| 9/18/01 | 3789 | Debbie Tamayo | 091801 | Payroll | | -234.82 |
| 9/21/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 504.92 |
| 9/24/01 | 3787 | ANSWER ONE | ACCT 2 554 120197/121197 | Answering Serv | | -64.90 |
| 9/25/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,086.45 |
| 9/25/01 | 3790 | Judith Bryan | refund | Refunds | | -46.78 |
| 9/25/01 | 3791 | UNIVERSAL FOOTCARE P... | 066025 | Med Supplies | | -275.17 |
| 9/25/01 | 3792 | COLWELL SYSTEMS | 779011096 | Office Supplies | | -35.24 |
| 9/25/01 | 3793 | EBSCO | D1 34164 | Subscriptions | | -11.00 |
| 9/25/01 | 3794 | Cingular Wireless | 752297931 | Telephone:Mobile Phone | | -65.43 |
| 9/25/01 | 3795 | **VOID**Debbie Tamayo | 091801 under reported hrs | Payroll | R | 0.00 |
| 9/25/01 | 3796 | Debbie Tamayo | 091801 under reported hrs | Payroll | | -45.95 |
| 9/27/01 | 3797 | Matt Tuokko | 1278-7 | Landscaping | | -71.43 |
| 9/28/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 502.04 |
| 9/28/01 | 3801 | Medical Office Solution | medisoft | Computer Exp | | -500.00 |
| | | TOTAL 9/1/01 - 9/30/01 | | | | 1,077.23 |
| | | BALANCE 9/30/01 | | | | 11,408.62 |

| | |
|---|---|
| TOTAL INFLOWS | 9,447.48 |
| TOTAL OUTFLOWS | -8,370.25 |

| | |
|---|---|
| NET TOTAL | 1,077.23 |

ZT 00628

Bus chk w/nt-03005014212

# Transaction Report
## 8/1/01 Through 8/31/01

8/31/01

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | BALANCE 7/31/01 | | | | 20,751.34 |
| 8/2/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 926.26 |
| 8/6/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 3,484.22 |
| 8/7/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,521.52 |
| 8/7/01 | 3741 | LONG, CHILTON,PAYTE &... | acct B161 | Personnel:Payroll Admin | | -31.39 |
| 8/7/01 | 3742 | klahn's flower shop | | Gifts & Flowers | | -71.45 |
| 8/7/01 | 3743 | JONES & COOK STATION... | 8R171 | Office Supplies | | -128.37 |
| 8/7/01 | 3744 | THE BROWNSVILLE HERA... | | Advertising Exp | | -35.60 |
| 8/7/01 | 3745 | A&A COPIERS | | Depn Expense | | -556.00 |
| 8/7/01 | 3746 | ANSWER ONE | | Answering Serv | | -58.83 |
| 8/7/01 | 3747 | SOUTHWESTERN BELL T... | 956 982 1751 347 3 | Telephone | | -158.58 |
| 8/7/01 | 3748 | Nissan Motor Acceptance | 01003395889 | Auto Exp | | -100.00 |
| 8/7/01 | 3749 | american Express | 3727-110639-21003 | ASK? | | -511.53 |
| 8/7/01 | 3750 | Oum & Associates | OUM OPP 5768329 mem 0... | Insurance:OUM | | -65.00 |
| 8/7/01 | 3751 | Lucille N Cascos | 080701 | Payroll | | -828.56 |
| 8/7/01 | 3752 | OLIVIA GARCIA | payroll 8/7/01 | Payroll | | -75.22 |
| 8/10/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 639.99 |
| 8/13/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 678.31 |
| 8/14/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,017.63 |
| 8/14/01 | 3753 | Dr. Michael Metzager | PD IN FULL TO 6/30/01 | Professional:Locums Exp | | -1,260.00 |
| 8/14/01 | 3754 | Charlene Jensen | refund | Refunds | | -145.63 |
| 8/14/01 | 3755 | bmb | billing 06/01 | Contract Labor | | -955.11 |
| 8/14/01 | 3761 | KAREN E BROOKS | refund | Refunds | | -28.90 |
| 8/14/01 | 3762 | KAREN E BROOKS | aug rent | Rent | | -2,000.00 |
| 8/16/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,467.29 |
| 8/16/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 150.00 |
| 8/17/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 591.60 |
| 8/20/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 2,668.91 |
| 8/20/01 | 3756 | ANSWER ONE | ACCT 2 554 120197/121197 | Answering Serv | | -64.90 |
| 8/20/01 | 3757 | PUBLIC UTILITIES BOARD | 053 00570 2 | Utilities | | -428.44 |
| 8/20/01 | 3758 | UNIVERSAL FOOTCARE P... | 066025 | Med Supplies | | -121.89 |
| 8/20/01 | 3759 | SEMPCO X RAY | acct 20456 | X-Ray Expense | | -37.78 |
| 8/20/01 | 3760 | Zamora & Terrones | ACCT 127 INV 33063 | Accounting Exp | | -720.00 |
| 8/21/01 | Print | CHASE BANK OF TEXAS | 941 TAXES | [Payroll-FICA] | | -401.93 |
| 8/21/01 | 3763 | Cingular Wireless | 752297931 | Telephone:Mobile Phone | | -76.85 |
| 8/21/01 | 3764 | THE BROWNSVILLE HERA... | | Advertising Exp | | -29.20 |
| 8/21/01 | 3765 | Lucille N Cascos | 082001 | Payroll | | -777.45 |
| 8/21/01 | 3766 | Belinda C. Rangel | pif | Payroll | | -229.04 |
| 8/21/01 | 3767 | Internal revenue service | 941 4q 2000 74-2734909 | 941 taxes | | -517.61 |
| 8/21/01 | 3768 | OFFICE DEPOT | | Office Supplies | | -54.10 |
| 8/24/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,186.10 |
| 8/30/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 771.68 |
| | | TOTAL 8/1/01 - 8/31/01 | | | | 4,634.15 |
| | | BALANCE 8/31/01 | | | | 25,385.49 |

| | | |
|---|---|---|
| TOTAL INFLOWS | | 15,103.51 |
| TOTAL OUTFLOWS | | -10,469.36 |
| NET TOTAL | | 4,634.15 |

ZT 00627

Bus chk w\nt-03005014212

# Transaction Report
### 7/1/01 Through 7/31/01

8/31/01

Page 1

| Date | Num | Description | Memo | Category | Cir | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | BALANCE 6/30/01 | | | | 21,019.41 |
| 7/2/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,008.66 |
| 7/2/01 | 3712 | Matt Tuokko | 1278-6 | Landscaping | | -50.00 |
| 7/2/01 | 3713 | CLIA | HCFA LAB PROG. | Regulatory Exp:CLIA Regul... | | -300.00 |
| 7/2/01 | 3714 | KAREN E BROOKS | july rent | Rent | | -2,000.00 |
| 7/3/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 576.86 |
| 7/3/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,189.43 |
| 7/9/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 2,378.66 |
| 7/10/01 | 3715 | A&A COPIERS | | Depn Expense | | -566.00 |
| 7/10/01 | 3716 | klahn's flower shop | | Gifts & Flowers | | -30.31 |
| 7/10/01 | 3717 | Zamora & Terrones | ACCT 127 INV 33063 | Accounting Exp | | -575.00 |
| 7/10/01 | 3718 | JONES & COOK STATION... | 8R171 | Office Supplies | | -34.00 |
| 7/10/01 | 3719 | EBSCO | D1 34164 | Subscriptions | | -24.99 |
| 7/10/01 | 3720 | american Express | 3727-110639-21003 | ASK? | | -445.05 |
| 7/11/01 | 3721 | KAREN E BROOKS | april rent | Rent | | -2,000.00 |
| 7/12/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 695.62 |
| 7/12/01 | 3722 | OFFICE DEPOT | | Office Supplies | | -151.52 |
| 7/13/01 | 3723 | discover | 6011008987004353 | Auto Exp | | -386.18 |
| 7/17/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 837.71 |
| 7/19/01 | 3701 | us postal | | Postage | | -43.98 |
| 7/19/01 | 3724 | **VOID**bmb | billing 06/01 | Contract Labor | R | 0.00 |
| 7/19/01 | 3725 | united Healthcare | 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 | Refunds | | -31.97 |
| 7/19/01 | 3726 | Cingular Wireless | 752297931 | Telephone:Mobile Phone | | -30.71 |
| 7/19/01 | 3727 | medical homecare | 02-041238 | Lab Expense:Orthotics | | -99.98 |
| 7/19/01 | 3728 | geico direct | 595-55-90 | Insurance:Auto | | -238.50 |
| 7/19/01 | 3729 | PUBLIC UTILITIES BOARD | 053 00570 2 | Utilities | | -400.18 |
| 7/19/01 | 3730 | LONG, CHILTON,PAYTE &... | acct B161 | Personnel:Payroll Admin | | -138.66 |
| 7/19/01 | 3731 | Paredes Pest Control | | Maintenance | | -81.19 |
| 7/19/01 | 3732 | bmb | billing 06/01 | Contract Labor | | -903.44 |
| 7/19/01 | 3733 | professional auto | | Auto Exp | | -15.00 |
| 7/20/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,729.73 |
| 7/24/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,195.23 |
| 7/24/01 | 3734 | cannanwill, inc | 03-03357228-11 | Insurance:malpractice Insur... | | -671.34 |
| 7/24/01 | 3735 | Professional Benefit Manag... | Group 8000619 | Insurance:Health Insuranc | | -302.70 |
| 7/24/01 | 3736 | InterValley Health Care | 1/2 dues 2001 pif | Dues | | -500.00 |
| 7/24/01 | 3737 | Dr. Michael Metzager | PD IN FULL TO 6/30/01 | Professional:Locums Exp | | -645.25 |
| 7/24/01 | 3738 | Mr Pedro Espinsza | refund | Refunds | | -85.00 |
| 7/24/01 | 3739 | AMERICAN XRAY SUPPLY... | CUSTOMER 78520 MD | X-Ray Expense | | -151.29 |
| 7/30/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 490.74 |
| 7/30/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 457.40 |
| 7/30/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 124.13 |
| 7/30/01 | 3740 | Matt Tuokko | 1278-7 | Landscaping | | -50.00 |
| | | TOTAL 7/1/01 - 7/31/01 | | | | -268.07 |
| | | BALANCE 7/31/01 | | | | 20,751.34 |

**TOTAL INFLOWS**                                                        10,684.17
**TOTAL OUTFLOWS**                                                      -10,952.24

**NET TOTAL**                                                               -268.07

ZT 00626

Bus chk wlnt-03005014212

# Transaction Report
## 6/1/01 Through 6/30/01

7/3/01

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | BALANCE 5/31/01 | | | | 7,017.70 |
| 6/1/01 | 3672 | sam's club | cleaning supplies | Maintenance | | -65.65 |
| 6/1/01 | 3673 | lelia burrow | redund 2000 | Refunds | | -25.97 |
| 6/3/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 399.30 |
| 6/4/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 191.23 |
| 6/4/01 | 3674 | Maria Cavazos | refund | Refunds | | -82.79 |
| 6/4/01 | 3675 | american Express | 3727-110639-21003 | ASK? | | -597.04 |
| 6/4/01 | 3676 | klahn's flower shop | | Gifts & Flowers | | -30.31 |
| 6/4/01 | 3677 | Matt Tuokko | 1278-4 | Landscaping | | -85.64 |
| 6/4/01 | 3678 | medical homecare | 02-041238 | Lab Expense:Orthotics | | -99.98 |
| 6/4/01 | 3679 | Charles Wagner | 209331 | Maintenance | | -107.54 |
| 6/4/01 | 3680 | Cingular Wireless | 752297931 | Telephone:Mobile Phone | | -36.73 |
| 6/4/01 | 3681 | bmg | 8269276-435M | Miscellaneous | | -8.41 |
| 6/4/01 | 3682 | discover | 601100898700435 | Training-Other | | -201.00 |
| 6/4/01 | 3683 | capital one | 4305-7214-0359-2624 | Med Supplies | | -115.52 |
| 6/5/01 | 3684 | A&A COPIERS | 1st paymenton copier | Depn Expense | | -600.00 |
| 6/5/01 | 3685 | OFFICE furnit supplyuer | chairs | Depn Expense | | -194.85 |
| 6/10/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,338.05 |
| 6/12/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 3,389.47 |
| 6/12/01 | 1167 | ... Lucille N Cascos | 06/12/01 | --Split-- | | -551.50 |
| 6/12/01 | 3687 | CHASE BANK OF TEXAS | 941 TAXES | [Payroll-FICA] | | -232.83 |
| 6/12/01 | 3688 | safe lite | nissan windshield | Auto Exp | | -170.00 |
| 6/14/01 | 3689 | KAREN E BROOKS | june rent | Rent | | -2,000.00 |
| 6/14/01 | 3690 | KAREN E BROOKS | refund | Refunds | | -261.17 |
| 6/14/01 | 3691 | KAREN E BROOKS | refund | Miscellaneous | | -280.36 |
| 6/15/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 386.47 |
| 6/18/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 3,225.73 |
| 6/19/01 | 3692 | ac-i service | 6774 | Repairs | | -75.00 |
| 6/19/01 | 3693 | Zamora & Terrones | ACCT 127 INV 31740 04-05... | Accounting Exp | | -625.00 |
| 6/19/01 | 3694 | bmb | billing 05/01 | Contract Labor | | -713.69 |
| 6/19/01 | 3695 | bmb | billing 04/01 | Contract Labor | | -428.82 |
| 6/19/01 | 3696 | MCIWorldcom | 08667296086 | Telephone:Long Distance | | -100.00 |
| 6/19/01 | 3697 | PUBLIC UTILITIES BOARD | 053 00570 2 | Utilities | | -336.26 |
| 6/19/01 | 3698 | Cingular Wireless | 752297931 | Telephone:Mobile Phone | | -53.85 |
| 6/19/01 | 3699 | SEMPCO X RAY | acct 20456 | X-Ray Expense | | -75.29 |
| 6/19/01 | 3700 | Americam college of Foot a... | 93404 | Dues | | -100.00 |
| 6/20/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 101.54 |
| 6/20/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 544.23 |
| 6/22/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 348.02 |
| 6/22/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,538.12 |
| 6/26/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 488.49 |
| 6/26/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 265.00 |
| 6/26/01 | 1169 | ... Lucille N Cascos | 06/25/01 | --Split-- | | -573.44 |
| 6/26/01 | 1170 | OLIVIA GARCIA | payroll 6/25/01 | Payroll | | -512.85 |
| 6/26/01 | 1171 | CHASE BANK OF TEXAS | 941 TAXES | [Payroll-FICA] | | -486.78 |
| 6/26/01 | 1172 | CHASE BANK OF TEXAS | 941 TAXES | [Payroll-FICA] | | -61.72 |
| 6/26/01 | 1173 | TEXAS WORKFORCE CO... | EMPER# 02-148976-0 STM... | Taxes - Other | | -19.13 |
| 6/27/01 | 3702 | SOTHWESTERN BELL | 95698217513473 | Telephone | | -141.05 |
| 6/27/01 | 3703 | Mary Rosengarten | refund for jan 2001 | Refunds | | -110.00 |
| 6/27/01 | 3704 | InterValley Health Care | 1/2 dues 2001 | Dues | | -500.00 |
| 6/27/01 | 3705 | Professional Benefit Manag... | Group 8000619 | Insurance:Health Insuranc | | -302.70 |
| 6/27/01 | 3706 | cannanwill, inc | 03-03357228-11 | Insurance:malpractice Insur... | | -334.00 |
| 6/27/01 | 3707 | Moore Medical | 1429201 | Med Supplies:GENEMED | | -27.93 |
| 6/27/01 | 3708 | UNIVERSAL FOOTCARE P... | 066025 | Med Supplies | | -190.32 |
| 6/27/01 | 3709 | capital one | 4305-7214-0359-2624 | Amortization | | -25.35 |
| 6/30/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 3,326.53 |

TOTAL 6/1/01 - 6/30/01

**4,001.71**

BALANCE 6/30/01

ZT 00695

11,019.41

Bus chk wlnt-03005014212                                                                    7/3/01

## Transaction Report
### 6/1/01 Through 6/30/01

Page 2

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|

**TOTAL INFLOWS**                                                                        15,542.18
**TOTAL OUTFLOWS**                                                                      -11,540.47

**NET TOTAL**                                                                              4,001.71

ZT 00696

Bus chk wInt-03005014212

# Transaction Report
## 5/1/01 Through 5/31/01

7/3/01

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | BALANCE 4/30/01 | | | | 5,769.42 |
| 5/1/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 428.86 |
| 5/1/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | ᴐᵛ → | 428.86 |
| 5/1/01 | 3636 | ... OLIVIA GARCIA | 5/01/01 | --Split-- | | -465.18 |
| 5/1/01 | 3637 | ... Lucille N Cascos | 05\01\01 | --Split-- | | -480.22 |
| 5/3/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 669.28 |
| 5/3/01 | 3639 | Hector Cascos | | Office Supplies | | -22.07 |
| 5/3/01 | 3640 | **VOID**Maria Cavazos | refund | Refunds | R | 0.00 |
| 5/3/01 | 3646 | Matt Tuokko | 1278-4 | Landscaping | | -66.19 |
| 5/8/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 2,282.19 |
| 5/9/01 | 3641 | Dr. Michael Metzager | PD IN FULL TO 2/28/01 | Professional:Locums Exp | | -440.46 |
| 5/10/01 | 3642 | Dr. Michael Metzager | PD IN FULL TO 3/31/01 | Professional:Locums Exp | | -217.51 |
| 5/10/01 | 3643 | Zamora & Terrones | ACCT 127 INV 31740 04-05... | Accounting Exp | | -75.00 |
| 5/10/01 | 3644 | MCIWorldcom | 08667296086 | Telephone:Long Distance | | -12.23 |
| 5/10/01 | 3649 | american Express | 3727-110639-21003 | ASK? | | -1,236.23 |
| 5/10/01 | 3650 | bmb | billing 03/01 | Contract Labor | | -401.14 |
| 5/10/01 | 3651 | Nissan Motor Acceptance | 01003395889 | Auto Exp | | -228.43 |
| 5/10/01 | 3652 | PUBLIC UTILITIES BOARD | 053 00570 2 | Utilities | | -314.97 |
| 5/10/01 | 3653 | SOTHWESTERN BELL | 95698217513473 | Telephone | | -216.04 |
| 5/10/01 | 3654 | Professional Benefit Manag... | Group 8000619 | Insurance:Health Insuranc | | -302.70 |
| 5/10/01 | 3655 | SWBM SYSTEMS | | Advertising Exp | | -331.00 |
| 5/10/01 | 3656 | cannanwill, inc | 03-03357228-11 | Insurance:malpractice Insur... | | -334.00 |
| 5/11/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 733.73 |
| 5/11/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 594.77 |
| 5/14/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 600.88 |
| 5/15/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 254.28 |
| 5/15/01 | 3660 | ... **VOID**OLIVIA GARCIA | 5/15/01 | --Split-- | R | 0.00 |
| 5/15/01 | 3661 | ... Lucille N Cascos | 05\15\01 | --Split-- | | -554.10 |
| 5/18/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 461.36 |
| 5/21/01 | 3659 | OFFICE DEPOT | | Office Supplies | | -83.04 |
| 5/25/01 | 3686 | KAREN E BROOKS | may rent | Rent | | -2,000.00 |
| 5/28/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 3,392.34 |
| 5/29/01 | S | **VOID**Lucille N Cascos | 05/29/01 | --Split-- | R | 0.00 |
| 5/29/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 355.94 |
| 5/29/01 | 3662 | cannanwill, inc | 03-03357228-11 | Insurance:malpractice Insur... | | -334.00 |
| 5/29/01 | 3663 | SOTHWESTERN BELL | 95698217513473 | Telephone | | -141.10 |
| 5/29/01 | 3664 | bmb | billing 03/01 | Contract Labor | | -137.43 |
| 5/29/01 | 3665 | TEXAS WORKFORCE CO... | EMPER# 02-148976-0 STM... | Taxes - Other | | -15.13 |
| 5/29/01 | 3666 | Professional Benefit Manag... | Group 8000619 | Insurance:Health Insuranc | | -302.70 |
| 5/29/01 | 3667 | A&A COPIERS | 0103011 | Lease | | -108.25 |
| 5/29/01 | 3668 | SEMPCO X RAY | acct 20456 | X-Ray Expense | | -75.29 |
| 5/29/01 | 3669 | Zamora & Terrones | ACCT 127 INV 31740 04-05... | Accounting Exp | | -500.00 |
| 5/29/01 | 3670 | ... OLIVIA GARCIA | 5/29/01 | --Split-- | | -338.93 |
| 5/29/01 | 3671 | OLIVIA GARCIA | payroll advance | Payroll:Other | | -125.00 |
| 5/31/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 904.13 |
| | | TOTAL 5/1/01 - 5/31/01 | | | | 1,248.28 |
| | | BALANCE 5/31/01 | | | | 7,017.70 |

| | |
|---|---|
| **TOTAL INFLOWS** | 11,106.62 |
| **TOTAL OUTFLOWS** | -9,858.34 |
| **NET TOTAL** | 1,248.28 |

ZT 00694

Bus chk wint-03005014212

# Transaction Report
### 4/1/01 Through 4/30/01

7/3/01

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | BALANCE 3/31/01 | | | | 5,913.72 |
| 4/3/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 470.00 |
| 4/3/01 | 3615 | ... OLIVIA GARCIA | 04/03/01 | --Split-- | | -465.18 |
| 4/3/01 | 3616 | ... Lucille N Cascos | 04/03/01 | --Split-- | | -332.46 |
| 4/3/01 | 3617 | Nissan Motor Acceptance | 01003395889 | Auto Exp | | -228.43 |
| 4/3/01 | 3618 | **VOID**UNIted states Trea... | amended unemployment ta... | Payroll:Comp FUTA | R | 0.00 |
| 4/3/01 | 3619 | STATE FARM INS. | 90-70-6356-7 | Insurance:Workers' Comp | | -1,626.00 |
| 4/3/01 | 3620 | UNIted states Treasury | amended unemployment ta... | Payroll:Comp FUTA | | -9.69 |
| 4/4/01 | 3621 | sam's club | cleaning supplies | Maintenance | | -87.33 |
| 4/5/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 430.25 |
| 4/5/01 | 3622 | american Express | 3727-110639-21003 | ASK? | | -466.25 |
| 4/5/01 | 3623 | geico direct | 595-55-90 | Insurance:Auto | | -345.00 |
| 4/13/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 255.00 |
| 4/16/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 2,479.93 |
| 4/16/01 | 3624 | OFFICE DEPOT | | Office Supplies | | -58.48 |
| 4/17/01 | 3625 | A&A COPIERS | 0103011 | Lease | | -108.25 |
| 4/17/01 | 3626 | PUBLIC UTILITIES BOARD | 053 00570 2 | Utilities | | -288.00 |
| 4/17/01 | 3627 | The State Of Tx SEC of State | 815792-03 | Dues | | -35.00 |
| 4/17/01 | 3628 | Cingular Wireless | 752297931 | Telephone:Mobile Phone | | -32.15 |
| 4/17/01 | 3629 | ... OLIVIA GARCIA | 04/03/01 | --Split-- | | -465.18 |
| 4/17/01 | 3630 | bmb | billing 02/01 | Contract Labor | | -401.14 |
| 4/17/01 | 3631 | Kristina Gonzales | refund | Refunds | | -110.00 |
| 4/17/01 | 3632 | Fernando Perez | refund | Refunds | | -15.00 |
| 4/17/01 | 3633 | Moore Medical | 1429201 | Med Supplies:GENEMED | | -439.03 |
| 4/17/01 | 3634 | ... Lucille N Cascos | 04/03/01 | --Split-- | | -548.88 |
| 4/18/01 | 3635 | Alma Saenz | refund | Refunds | | -20.00 |
| 4/20/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,040.75 |
| 4/30/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,463.52 |
| 4/30/01 | 3638 | ... IRS-Form 941 | tax | --Split-- | | -194.59 |
| 4/30/01 | 3645 | TEXAS WORKFORCE CO... | EMPER# 02-148976-0 STM... | Taxes - Other | | -7.71 |
| | | TOTAL 4/1/01 - 4/30/01 | | | | -144.30 |
| | | BALANCE 4/30/01 | | | | 5,769.42 |

**TOTAL INFLOWS**                                                                                6,139.45
**TOTAL OUTFLOWS**                                                                              -6,283.75

**NET TOTAL**                                                                                     -144.30

ZT 00693

# Transaction Report
## 3/1/01 Through 3/31/01

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | **BALANCE 2/28/01** | | | | 3,487.26 |
| 3/1/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 474.58 |
| 3/3/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 470.00 |
| 3/5/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 731.48 |
| 3/5/01 | 3590 ... | OLIVIA GARCIA | 3/5/01 payroll | --Split-- | | -465.18 |
| 3/8/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 224.88 |
| 3/8/01 | 3591 | cannanwill, inc | 03-03357228-11 | Insurance:malpractice Insur... | | -334.00 |
| 3/8/01 | 3592 | Nissan Motor Acceptance | 01003395889 | Auto Exp | | -228.43 |
| 3/8/01 | 3593 | SOTHWESTERN BELL | 95698217513473 | Telephone | | -81.69 |
| 3/8/01 | 3594 | Zamora & Terrones | ACCT 127 INV 31740 04-05... | Accounting Exp | | -250.00 |
| 3/9/01 | DEP | loan to practice | repay | loan | | 203.00 |
| 3/12/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,061.20 |
| 3/12/01 | 3595 | MCIWorldcom | 08667296086 | Telephone:Long Distance | | -23.97 |
| 3/12/01 | 3596 | LONG, CHILTON,PAYTE &... | acct B161 | Personnel:Payroll Admin | | -14.40 |
| 3/12/01 | 3597 | american Express | 3727-110639-21003 | ASK? | | -400.00 |
| 3/12/01 | 3598 | SWBYPS | acct 704990907000 | Advertising Exp | | -331.00 |
| 3/16/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,112.41 |
| 3/19/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 647.93 |
| 3/20/01 | 3599 ... | OLIVIA GARCIA | 3/19/01 | --Split-- | | -465.18 |
| 3/20/01 | 3600 | Cingular Wireless | 752297931 | Telephone:Mobile Phone | | -50.93 |
| 3/20/01 | 3601 | SWBM SYSTEMS | | Telephone:Mobile Phone | | -331.00 |
| 3/20/01 | 3602 | MCI | acct 5W591200 | Telephone:Long Distance | | -46.18 |
| 3/20/01 | 3603 | PUBLIC UTILITIES BOARD | 053 00570 2 | Utilities | | -206.11 |
| 3/20/01 | 3604 | Zamora & Terrones | ACCT 127 INV 31740 04-05... | Accounting Exp | | -250.00 |
| 3/20/01 | 3605 | texas dept of health | R19707 | RADIATION | | -130.00 |
| 3/20/01 | 3606 | cannanwill, inc | 03-03357228-11 | Insurance:malpractice Insur... | | -334.00 |
| 3/20/01 | 3607 | bmb | billing 01/01 | Contract Labor | | -266.51 |
| 3/22/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 601.80 |
| 3/26/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 849.42 |
| 3/26/01 | 3608 | CHASE BANK OF TEXAS | 941 TAXES | [Payroll-FICA] | | -600.00 |
| 3/26/01 | 3609 | Professional Benefit Manag... | Group  8000619 | Insurance:Health Insuranc | | -302.70 |
| 3/26/01 | 3610 | Professional Benefit Manag... | Group  8000619 | Insurance:Health Insuranc | | -302.70 |
| 3/26/01 | 3611 | SOTHWESTERN BELL | 95698217513473 | Telephone | | -91.16 |
| 3/26/01 | 3612 | A&A COPIERS | 0103011 | Lease | | -108.25 |
| 3/26/01 | 3613 | SEMPCO X RAY | acct 20456 | X-Ray Expense | | -97.70 |
| 3/29/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 2,230.85 |
| | | **TOTAL 3/1/01 - 3/31/01** | | | | **2,896.46** |
| | | **BALANCE 3/31/01** | | | | 6,383.72 |

**TOTAL INFLOWS**                                                                 8,607.55
**TOTAL OUTFLOWS**                                                               -5,711.09

**NET TOTAL**                                                                        **2,896.46**

ZT 00722

Bus chk wint-03005014212

5/9/01

# Transaction Report
## 2/1/01 Through 2/28/01

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | **BALANCE 1/31/01** | | | | 3,510.77 |
| 2/2/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 351.00 |
| 2/5/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 529.93 |
| 2/5/01 | 1160 | OLIVIA GARCIA | 02/05/01 | Payroll | | -465.18 |
| 2/5/01 | 3574 | A&A COPIERS | 0103011 | Lease | | -108.25 |
| 2/8/01 | 3575 | South Western Bell Mobile... | 752297931 | Telephone | | -32.14 |
| 2/8/01 | 3576 | SEMPCO X RAY | acct 20456 | X-Ray Expense | | -75.29 |
| 2/8/01 | 3577 | SOTHWESTERN BELL | 95698217513473 | Telephone | | -81.69 |
| 2/8/01 | 3578 | Professional Benefit Manag... | Group 8000619 | Insurance:Health Insuranc | | -302.70 |
| 2/8/01 | 3579 | LONG, CHILTON,PAYTE &... | acct B161 | Personnel:Payroll Admin | | -50.23 |
| 2/8/01 | 3580 | Zamora & Terrones | ACCT 127 INV 31740 04-05... | Accounting Exp | | -250.00 |
| 2/8/01 | 3581 | BISD TAX OFFICE | 00-0100-0029-6751-91 | Taxes - Other | | -383.76 |
| 2/8/01 | 3582 | TONY YZAGUIRRE | 00/0100/0029/6751/91 | Taxes - Other | | -336.49 |
| 2/9/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 784.98 |
| 2/12/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 170.00 |
| 2/13/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 953.79 |
| 2/14/01 | 3583 | Cingular Wireless | 752297931 | Telephone:Mobile Phone | | -33.11 |
| 2/14/01 | 3584 | Eileen Buckholt | refund 2-8-01 | Refunds | | -54.00 |
| 2/14/01 | 3585 | AMERICAN XRAY SUPPLY... | CUSTOMER 78520 MD | X-Ray Expense | | -70.48 |
| 2/14/01 | 3586 | PUBLIC UTILITIES BOARD | 053 00570 2 | Utilities | | -324.05 |
| 2/14/01 | 3587 | Nissan Motor Acceptance | 01003395889 | Auto Exp | | -239.85 |
| 2/20/01 | 3588 | ... OLIVIA GARCIA | 02/20/01 | --Split-- | | -465.18 |
| 2/21/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 373.04 |
| 2/22/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 0.00 |
| 2/22/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 124.43 |
| 2/26/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 147.00 |
| 2/27/01 | 3589 | american Express | 3727-110639-21003 | ASK? | | -503.23 |
| 2/28/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 317.95 |
| | | **TOTAL 2/1/01 - 2/28/01** | | | | **-23.51** |
| | | **BALANCE 2/28/01** | | | | 3,487.26 |

**TOTAL INFLOWS** 3,752.12
**TOTAL OUTFLOWS** -3,775.63

**NET TOTAL** **-23.51**

ZT 00721

Bus chk w/nt-03005014212

## Transaction Report
### 1/1/01 Through 1/31/01

5/9/01

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | BALANCE 12/31/00 | | | | 9,493.54 |
| 1/3/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 2,119.99 |
| 1/5/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 715.58 |
| 1/6/01 | 1157 | OLIVIA GARCIA | 01/20/01 | Payroll | | -394.01 |
| 1/8/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 302.79 |
| 1/9/01 | 3529 | bmb | billing | Contract Labor | | -198.89 |
| 1/9/01 | 3531 | SOTHWESTERN BELL | 95698217513473 | Telephone | | -84.21 |
| 1/9/01 | 3532 | LONG, CHILTON,PAYTE &... | acct B161 | Personnel:Payroll Admin | | -32.26 |
| 1/12/01 | chase | Nissan Motor Acceptance | 01003395889 | Auto Exp | | -228.43 |
| 1/18/01 | chase | Nissan Motor Acceptance | 01003395889 | Auto Exp | | -239.85 |
| 1/18/01 | chase | american Express | 3727-110639-21003 | ASK? | | -562.31 |
| 1/18/01 | chase | SWBYPS | acct 704990907000 | Advertising Exp | | -331.00 |
| 1/22/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 120.00 |
| 1/22/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 275.91 |
| 1/23/01 | TXFR | for jan 6 payroll | | [Payroll-AR EMPL] | | 394.01 |
| 1/23/01 | TXFR | jan loan payment | | [Equip] | | -349.19 |
| 1/23/01 | Debit | adjust account | | Miscellaneous | | -5,705.91 |
| 1/23/01 | chase | CHASE BANK OF TEXAS | 940 TAXES | [Payroll-FICA] | | -11.78 |
| 1/23/01 | chase | CHASE BANK OF TEXAS | | Lease | | -349.19 |
| 1/23/01 | 1158 | OLIVIA GARCIA | 01/20/01 | Payroll | | -424.19 |
| 1/23/01 | 1159 | CHASE BANK OF TEXAS | 941 TAXES | [Payroll-FICA] | | -231.39 |
| 1/23/01 | 3530 | usaa | aol 5416300316957787 | Computer Exp | | -22.26 |
| 1/23/01 | 3533 | bmb | billing 11/00 | Contract Labor | | -198.89 |
| 1/23/01 | 3534 | PUBLIC UTILITIES BOARD | 053 00570 2 | Utilities | | -247.22 |
| 1/23/01 | 3535 | Professional Benefit Manag... | Group 8000619 | Insurance:Health Insuranc | | -302.70 |
| 1/23/01 | 3536 | COLWELL SYSTEMS | 779011096 | Office Supplies | | -35.46 |
| 1/23/01 | 3537 | Zamora & Terrones | ACCT 127 INV 31740 04-05... | Accounting Exp | | -575.00 |
| 1/23/01 | 3538 | MCI | acct 5W591200 | Telephone:Long Distance | | -30.64 |
| 1/26/01 | 3571 | TEXAS WORKFORCE CO... | EMPER# 02-148976-0 STM... | Taxes - Other | | -8.95 |
| 1/26/01 | 3572 | UNIted states Treasury | amended unemployment ta... | Payroll:Comp FUTA | | -26.51 |
| 1/27/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 513.75 |
| 1/29/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 467.28 |
| 1/30/01 | 3573 | cannanwill, inc | 03-03357228-11 | Insurance:malpractice Insur... | | -1,336.00 |
| 1/31/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 58.24 |
| 1/31/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 49.35 |
| 1/31/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 92.75 |
| 1/31/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 42.35 |
| 1/31/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 36.75 |
| 1/31/01 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 56.34 |
| | | TOTAL 1/1/01 - 1/31/01 | | | | -5,982.77 |
| | | BALANCE 1/31/01 | | | | 3,510.77 |

| | | |
|---|---|---|
| **TOTAL INFLOWS** | | 5,594.28 |
| **TOTAL OUTFLOWS** | | -11,577.05 |

| | | |
|---|---|---|
| **NET TOTAL** | | **-5,982.77** |

ZT 00720

Bus chk wlnt-03005014212

# Transaction Report
## 12/1/00 Through 12/31/00

1/9/01

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | BALANCE 11/30/00 | | | | 13,322.51 |
| 12/7/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 762.84 |
| 12/14/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,071.84 |
| 12/14/00 | 3553 | american Express | 3727-110639-21003 | ASK? | | -289.50 |
| 12/14/00 | 3554 | TEXAS DEPT.PUB.SAFETY | CON.SUB.REGISTRATION | Licenses | | -25.00 |
| 12/14/00 | 3555 | PUBLIC UTILITIES BOARD | 053 00570 2 | Utilities | | -280.74 |
| 12/18/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 913.39 |
| 12/18/00 | 3556 | **VOID**MCIWorldcom | 08667296086 | Telephone:Long Distance | R | 0.00 |
| 12/18/00 | 3557 | South Western Bell Mobile... | 752297931 | Telephone | | -31.14 |
| 12/18/00 | 3558 | Mildred Froyd | refund | Refunds | | -46.45 |
| 12/18/00 | 3559 | SEMPCO X RAY | acct 20456 | X-Ray Expense | | -107.65 |
| 12/18/00 | 3560 | alimed | 7131839 | Lab Expense:Orthotics | | -39.95 |
| 12/18/00 | 3561 | stericycle | 4009651 | Lab Expense | | -82.87 |
| 12/18/00 | 3562 | The Oprah Magazine | 01155605742 | Subscriptions | | -12.00 |
| 12/18/00 | 3563 | STATE FARM INS. | 90-GJ-2298-1 | Insurance:Workers' Comp | | -361.00 |
| 12/18/00 | 3564 | MCIWorldcom | 08667296086 | Telephone:Long Distance | | -45.42 |
| 12/18/00 | 3566 | LONG, CHILTON,PAYTE &... | acct B161 | Personnel:Payroll Admin | | -31.39 |
| 12/18/00 | 3567 | MCI | acct 5W591200 | Telephone:Long Distance | | -28.15 |
| 12/22/00 | 3565 | ANSWER ONE | ACCT 2 554 120197/121197 | Answering Serv | | -195.78 |
| | | TOTAL 12/1/00 - 12/31/00 | | | | 1,171.03 |
| | | BALANCE 12/31/00 | | | | 14,493.54 |

**TOTAL INFLOWS**     2,748.07
**TOTAL OUTFLOWS**     -1,577.04

**NET TOTAL**     1,171.03

ZT 00780

Bus chk wint-03005014212

# Transaction Report
## 11/1/00 Through 11/30/00

1/9/01

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | BALANCE 10/31/00 | | | | 21,253.76 |
| 11/7/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,426.94 ✓ |
| 11/7/00 | 3516 | JANE PANNILL | REFUND | Refunds | | -17.46 |
| 11/7/00 | 3517 | Dr. Michael Metzager | pd in full till 10-31-00 | Professional:Locums Exp | | -286.16 |
| 11/7/00 | 3518 | american Express | 3727-110639-21003 | ASK? | | -90.79 |
| 11/8/00 | 3520 | KAREN E BROOKS | oct rent | Rent | | -5,000.00 |
| 11/14/00 | 1146 | OLIVIA GARCIA | 11/14/00 | Payroll | | -413.54 ✓ |
| 11/14/00 | 1147 | George Urbina | 11/14/00 | Payroll | | -169.99 ✓ |
| 11/14/00 | 3521 | MCIWorldcom | 08667296086 | Telephone:Long Distance | | -77.10 |
| 11/14/00 | 3522 | Nissan Motor Acceptance | 01003395889 | Auto Exp | ✓ | -746.06 |
| 11/14/00 | 3523 | PUBLIC UTILITIES BOARD | 053 00570 2 | Utilities | ✓ | -246.27 |
| 11/14/00 | 3524 | LONG, CHILTON,PAYTE &... | acct B161 | Personnel:Payroll Admin | ✓ | -30.53 |
| 11/14/00 | 3528 | South  Western Bell Mobile... | 752297931 | Telephone | ✓ | -31.16 |
| 11/20/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 821.43 ✓ |
| 11/20/00 | TXFR | CHASE | loan | [Deposit-Med Ins] | | -362.50 ✓ |
| 11/28/00 | 1148 | OLIVIA GARCIA | 11/28/00 | Payroll | | -393.44 ✓ |
| 11/28/00 | 1149 | George Urbina | 11/28/00 | Payroll | | -169.99 ✓ |
| 11/28/00 | 1150 | CHASE BANK OF TEXAS | 941 TAXES | [Payroll-FICA] | | -319.24 |
| 11/28/00 | 3536 | usaa | aol 5416300316957787 | Computer Exp | | -43.90 |
| 11/28/00 | 3537 | greenpeace | donation | Donation | | -15.00 |
| 11/28/00 | 3538 | ... KAREN E. BROOKS | refund | --Split-- | | -84.72 |
| 11/28/00 | 3539 | Professional Benefit Manag... | Group  8000619 | Insurance:Health Insuranc | | -302.70 |
| 11/28/00 | 3710 | Dr. Michael Metzager | replace ck #3388 date 6/7/00 | Professional:Locums Exp | | -500.00 |
| 11/30/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 211.19 ✓ |
| 11/30/00 | 3540 | bmb | billing | Contract Labor | | -467.07 |
| 11/30/00 | 3541 | Ruth Pena | refund | Refunds | | -11.48 |
| 11/30/00 | 3542 | Olelia Contreras | refund | Refunds | | -77.30 |
| 11/30/00 | 3543 | Marceliono Gonzalez | refund | Refunds | | -36.75 |
| 11/30/00 | 3544 | Rosalan Hoffman | redund | Refunds | | -35.17 |
| 11/30/00 | 3545 | Manuela Lerma | refund | Refunds | | -99.55 |
| 11/30/00 | 3546 | Oralia Cisneros | refund | Refunds | | -75.00 |
| 11/30/00 | 3547 | Franks Glass | 26624 | Repairs | | -60.62 |
| 11/30/00 | 3548 | Annette GUERRERO | REFUND | Refunds | | -31.00 |
| 11/30/00 | 3549 | Sandra Dietz | refund | Refunds | | -90.00 |
| 11/30/00 | 3550 | Gloria Goeddertz | refund | Refunds | | -64.39 |
| 11/30/00 | 3551 | Ramona De la Garza | refund | Refunds | | -41.93 |
| | | TOTAL 11/1/00 - 11/30/00 | | | | -7,931.25 |
| | | BALANCE 11/30/00 | | | | 13,322.51 |

| | |
|---|---|
| TOTAL INFLOWS | 2,459.56 |
| TOTAL OUTFLOWS | -10,390.81 |
| NET TOTAL | -7,931.25 |

ZT 00779

Bus chk wint-03005014212

## Transaction Report
10/1/00 Through 10/31/00

1/9/01

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | BALANCE 9/30/00 | | | | 22,352.23 |
| 10/2/00 | 3431 | bmb | billing | Contract Labor | | -849.23 |
| 10/2/00 | 3456 | Dr. Michael Metzager | pd in full till 9-30-00 | Professional:Locums Exp | | -1,563.55 |
| 10/2/00 | 3457 | Oum & Associates | OUM OPP 5768329 mem 0... | Insurance:OUM | | -334.00 |
| 10/5/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 202.19 |
| 10/6/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 175.00 |
| 10/16/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 4,857.63 |
| 10/19/00 | 1142 • | George Urbina | 10/19/00 | Payroll | ✓ | -169.99 |
| 10/19/00 | 1142 | LAURA VILLARREAL | REFUND | Refunds | | -170.00 |
| 10/20/00 | TXFR | CHASE | loan | [Deposit-Med Ins] | | -362.50 |
| 10/23/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 350.42 |
| 10/24/00 | 3459 | bmb | billing | Contract Labor | | -435.56 |
| 10/24/00 | 3460 | PUBLIC UTILITIES BOARD | 053 00570 2 | Utilities | | -373.73 |
| 10/26/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 35.00 |
| 10/30/00 | 3462 | SOUTHWESTERN BELL M... | | Telephone:Mobile Phone | | -30.69 |
| 10/30/00 | 3510 | Professional Benefit Manag... | Group  8000619 | Insurance:Health Insuranc | | -302.70 |
| 10/30/00 | 3511 | LONG, CHILTON,PAYTE &... | acct B161 | Personnel:Payroll Admin | | -49.25 |
| 10/30/00 | 3512 | MCIWorldcom | 08667296086 | Telephone:Long Distance | | -56.91 |
| 10/30/00 | 3513 | TEXAS BOARD OF MEDIC... | 1012 | Licenses | | -335.00 |
| 10/30/00 | 3524 | SOTHWESTERN BELL | 95698217513473 | Telephone | | -100.00 |
| 10/30/00 | 3525 | Zamora & Terrones | ACCT 127 INV 31740 04-05... | Accounting Exp | | -575.00 |
| 10/30/00 | 3526 | SOUTHWESTERN BELL Y... | | Advertising Exp | | -331.00 |
| 10/31/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 227.54 |
| 10/31/00 | 1143 | OLIVIA GARCIA | 10/31/00 | Payroll | ✓ | -393.45 |
| 10/31/00 | 1144 | George Urbina | 10/30/00 | Payroll | ✓ | -169.99 |
| 10/31/00 | 1145 | CHASE BANK OF TEXAS | 941 TAXES | [Payroll-FICA] | | -343.70 |
| | | TOTAL 10/1/00 - 10/31/00 | | | | -1,098.47 |
| | | BALANCE 10/31/00 | | | | 21,253.76 |

*Missing 1140 + 1141 P/R checks*

| | | | |
|---|---|---|---|
| **TOTAL INFLOWS** | | | 5,847.78 |
| **TOTAL OUTFLOWS** | | | -6,946.25 |
| **NET TOTAL** | | | -1,098.47 |

ZT 00778

Bus chk wint-03005014212

## Transaction Report
### 9/1/00 Through 9/30/00

12/19/00

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | BALANCE 8/31/00 | | | | 23,701.91 |
| 9/1/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 15.00 |
| 9/1/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 328.25 |
| 9/4/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 507.60 |
| 9/5/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 5.00 |
| 9/7/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 35.00 |
| 9/11/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,315.32 |
| 9/12/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 395.71 |
| 9/14/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,672.73 |
| 9/15/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 20.29 |
| 9/15/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 169.69 |
| 9/15/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 72.93 |
| 9/16/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 275.00 |
| 9/18/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 296.49 |
| 9/18/00 | 3440 | Nissan Motor Acceptance | 01003395889 | Auto Exp | | -228.43 |
| 9/18/00 | 3441 | SOUTHWESTERN BELL Y... | | Advertising Exp | | -331.00 |
| 9/18/00 | 3442 | SWBM SYSTEMS | | Telephone:Mobile Phone | | -28.51 |
| 9/18/00 | 3443 | LONG, CHILTON,PAYTE &... | acct B161 | Personnel:Payroll Admin | | -33.13 |
| 9/18/00 | 3445 | stericycle | 4009651 | Lab Expense | | -25.50 |
| 9/18/00 | 3446 | PUBLIC UTILITIES BOARD | 053 00570 2 | Utilities | | -406.71 |
| 9/18/00 | 3447 | UNIVERSAL FOOTCARE P... | 066025 | Med Supplies | | -287.84 |
| 9/18/00 | 3448 | klahn's flower shop | | Gifts & Flowers | | -109.34 |
| 9/18/00 | 3449 | MCI | acct 5W591200 | Telephone:Long Distance | | -87.28 |
| 9/19/00 | TXFR | CHASE | loan | [Deposit-Med Ins] | | -362.50 |
| 9/19/00 | 1139 | TEXAS WORKFORCE CO... | EMPER# 02-148976-0 STM... | Taxes - Other | | -16.59 |
| 9/20/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 171.37 |
| 9/21/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 50.00 |
| 9/21/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 60.41 |
| 9/22/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 14.30 |
| 9/22/00 | 3444 | ANSWER ONE | ACCT 2 554 120197/121197 | Answering Serv | | -65.00 |
| 9/25/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 175.68 |
| 9/28/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 933.66 |
| 9/28/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 10.00 |
| 9/28/00 | 3450 | SOTHWESTERN BELL | 95698217513473 | Telephone | | -405.75 |
| 9/28/00 | 3451 | maria lewis | refund | Refunds | | -86.88 |
| 9/28/00 | 3452 | ANTONIO Sanchez | refund | Refunds | | -75.00 |
| 9/28/00 | 3453 | Professional Benefit Manag... | Group 8000619 | Insurance:Health Insuranc | | -302.70 |
| 9/28/00 | 3454 | usaa | aol | Computer Exp | | -21.95 |
| 9/28/00 | 3455 | KAREN E BROOKS | sept rent | Rent | | -5,000.00 |
| | | TOTAL 9/1/00 - 9/30/00 | | | | -1,349.68 |
| | | BALANCE 9/30/00 | | | | 22,352.23 |

| | | |
|---|---|---|
| **TOTAL INFLOWS** | | 6,524.43 |
| **TOTAL OUTFLOWS** | | -7,874.11 |
| **NET TOTAL** | | -1,349.68 |

ZT 00777

Bus chk w/nt-03005014212

**Transaction Report**
8/1/00 Through 8/31/00

**ZT 00775**

12/19/00

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | BALANCE 7/31/00 | | | | 18,772.50 |
| 8/1/00 | chase | MCI | acct 5W591200 | Telephone:Long Distance | | -200.00 |
| 8/1/00 | 3509 | COMET CLEANERS | uniforms | Miscellaneous | | -13.36 |
| 8/2/00 | chase | MBNA AMERICA | visa | ASK? | | -156.17 |
| 8/2/00 | chase | MCIWorldcom | 08667296086 | Telephone:Long Distance | | -25.90 |
| 8/2/00 | chase | ANSWER ONE | ACCT 2 554 120197/121197 | Answering Serv | | -59.92 |
| 8/2/00 | chase | SOUTHWESTERN BELL T... | | Telephone | | -224.54 |
| 8/3/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 252.00 |
| 8/3/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 252.00 |
| 8/4/00 | 1125 | magdiel cadena | 080400 | Payroll | | -363.37 |
| 8/4/00 | 1126 | OLIVIA GARCIA | 080400 | Payroll | | -348.19 |
| 8/4/00 | 1127 | George Urbina | 080400 | Payroll | | -169.99 |
| 8/7/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 46.00 |
| 8/7/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,529.45 |
| 8/7/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 46.00 |
| 8/8/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 100.00 |
| 8/8/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 100.00 |
| 8/10/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 72.00 |
| 8/10/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,917.36 |
| 8/10/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 72.00 |
| 8/10/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,529.45 |
| 8/10/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,717.36 |
| 8/11/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,279.54 |
| 8/11/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,279.54 |
| 8/11/00 | 3402 | Oum & Associates | OUM OPP 5768329 mem 0... | Insurance:OUM | | -65.00 |
| 8/11/00 | 3403 | DRUG ENFORCEMENT AD... | DEA Renewal | ? | | -210.00 |
| 8/12/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 201.99 |
| 8/12/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 201.99 |
| 8/13/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 3,424.00 |
| 8/13/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 34.24 |
| 8/14/00 | chase | MBNA AMERICA | visa | ASK? | | -160.49 |
| 8/14/00 | 3404 | George Urbina | floors waxed | Janitorial Exp | | -325.00 |
| 8/14/00 | 3411 | SEMPCO X RAY | acct 20456 | X-Ray Expense | | -173.36 |
| 8/14/00 | 3412 | GOODLAND CO. | service contract | Maintenance:Copier | | -19.49 |
| 8/14/00 | 3413 | PHYSICIANS LABORATOR... | ACCTP1016 | Lab Expense:Lab Supplies | | -179.00 |
| 8/14/00 | 3414 | SOUTHWESTERN BELL M... | 752297931 | Telephone:Mobile Phone | | -36.89 |
| 8/14/00 | 3416 | COLWELL SYSTEMS | 779011096 | Office Supplies | | -25.60 |
| 8/14/00 | 3417 | American board of Podiatri... | 04346 | Dues | | -280.00 |
| 8/14/00 | 3418 | AFO LAB | 9822RL | Lab Expense:Orthotics | | -170.00 |
| 8/14/00 | 3419 | SOUTHERN LIVING | | Subscriptions | | -16.00 |
| 8/14/00 | 3421 | KAREN E BROOKS | aug rent | Rent | | -5,000.00 |
| 8/14/00 | 3422 | PUBLIC UTILITIES BOARD | 053 00570 2 | Utilities | | -501.22 |
| 8/14/00 | 3423 | KELLY SERVICES, INC. | CUST# 124239-01 ORDER... | Contract Labor | | -1,435.90 |
| 8/14/00 | 3426 | MCIWorldcom | 08667296086 | Telephone:Long Distance | | -175.78 |
| 8/14/00 | 3427 | american Express | 3727-110639-21003 | ASK? | | -1,584.06 |
| 8/16/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 70.00 |
| 8/18/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 439.00 |
| 8/18/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 125.76 |
| 8/18/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,731.23 |
| 8/18/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 439.00 |
| 8/18/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 115.76 |
| 8/18/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,731.23 |
| 8/18/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 15.00 |
| 8/19/00 | TXFR | CHASE | loan | [Deposit-Med Ins] | | -362.50 |
| 8/21/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 21.00 |
| 8/21/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 138.97 |
| 8/22/00 | 3405 | BERTHA B. GONZALEZ | CONTRACT LABOR - 08/07... | Contract Labor | | -445.62 |
| 8/22/00 | 3406 | **VOID**BERTHA B. GONZ... | CONTRACT LABOR - 08/0... | Contract Labor | R | 0.00 |
| 8/22/00 | 3407 | BERTHA B. GONZALEZ | Postage & Cleaning sup.fro ... | Postage | | -13.51 |
| 8/22/00 | 3408 | BERTHA B. GONZALEZ | Contract Labor 08/21-08/22/... | Contract Labor | | -86.94 |

Bus chk w\nt-03005014212                                                     12/19/00

## Transaction Report
### 8/1/00 Through 8/31/00

Page 2

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 8/22/00 | 3409 | bmb | billing | Contract Labor | | -1,180.15 |
| 8/24/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,803.24 |
| 8/24/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 77.00 |
| 8/24/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 165.81 |
| 8/24/00 | 3427 | Nissan Motor Acceptance | 01003395889 | Auto Exp | | -228.43 |
| 8/24/00 | 3428 | South Western Bell  Mobile... | 752297931 | Telephone | | -100.89 |
| 8/24/00 | 3429 | ANSWER ONE | ACCT 2 554 120197/121197 | Answering Serv | | -62.14 |
| 8/24/00 | 3430 | TFM SOUND.INC | ACCT 9835 STMT 08/17/00 | Telephone:pager | | -11.45 |
| 8/25/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 23.50 |
| 8/28/00 | chase | Professional Benefit Manag... | Group  8000619 | Insurance:Health Insuranc | | -605.40 |
| 8/28/00 | 3432 | DONNA HILDEBRANDT | | Refunds | | -86.76 |
| 8/28/00 | 3433 | COLWELL SYSTEMS | 779011096 | Office Supplies | | -157.50 |
| 8/28/00 | 3434 | LONG, CHILTON,PAYTE &... | acct B161 | Personnel:Payroll Admin | | -34.86 |
| 8/28/00 | 3435 | SEMPCO X RAY | acct 20456 | X-Ray Expense | | -199.94 |
| 8/28/00 | 3436 | SWBYPS | acct 704990907000 | Advertising Exp | | -331.00 |
| 8/28/00 | 3437 | EXXON | | Auto Exp | | -60.71 |
| 8/28/00 | 3438 | SOTHWESTERN BELL | 95698217513473 | Telephone | | -208.70 |
| 8/29/00 | 3439 | COMET CLEANERS | uniforms | Miscellaneous | | -31.28 |
| 8/31/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 105.00 |

TOTAL 8/1/00 - 8/31/00       **4,929.41**

BALANCE 8/31/00       23,701.91

**TOTAL INFLOWS**       21,056.42
**TOTAL OUTFLOWS**       -16,127.01

**NET TOTAL**       **4,929.41**

ZT 00776

Bus chk wint-03005014212

## Transaction Report
### 7/1/00 Through 7/31/00

12/19/00

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | BALANCE 6/30/00 | | | | 14,676.77 |
| 7/3/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 65.00 |
| 7/3/00 | 3495 | KELLY SERVICES, INC. | CUST# 124239-01 ORDER... | Contract Labor | | -308.97 |
| 7/3/00 | 3496 | Professional Benefit Manag... | Group 8000619 | Insurance:Health Insuranc | | -268.56 |
| 7/3/00 | 3497 | PAT SYSTEMS | INV 13065 06/02/2000 | Office Supplies | | -46.25 |
| 7/3/00 | 3498 | Mary E. Cano | Refund CA003410 | Refunds | | -65.00 |
| 7/3/00 | 3499 | Lucille N Cascos | dictation | Contract Labor | | -271.68 |
| 7/3/00 | 3500 | Nissan Motor Acceptance | 01003395889 | Auto Exp | | -228.43 |
| 7/3/00 | 3501 | SEMPCO X RAY | acct 20456 | X-Ray Expense | | -92.28 |
| 7/3/00 | 3502 | TEXAS WORKFORCE CO... | EMPER# 02-148976-0 STM... | Taxes - Other | | -6.52 |
| 7/5/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 552.98 |
| 7/5/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 354.71 |
| 7/5/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,018.42 |
| 7/5/00 | 3396 | Dr. Michael Metzager | EXP 06/27-06/29 | Professional:Locums Exp | | -300.38 |
| 7/6/00 | DEP | Fees Collected | 06 | Med Fees:Fees Collected | | 117.37 |
| 7/6/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 250.00 |
| 7/10/00 | 1118 | magdiel cadena | 071000 | Payroll | | -354.83 |
| 7/11/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 34.04 |
| 7/11/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 7.99 |
| 7/11/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 108.26 |
| 7/11/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 2,597.41 |
| 7/11/00 | 1119 | OLIVIA GARCIA | 071100 | Payroll | | -399.26 |
| 7/11/00 | 1120 | George Urbina | 071100 | Payroll | | -169.99 |
| 7/12/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 15.00 |
| 7/12/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 22.80 |
| 7/13/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 77.50 |
| 7/13/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 322.33 |
| 7/13/00 | chase | american Express | 3727-110639-21003 | ASK? | | -4,312.17 |
| 7/13/00 | chase | LONG, CHILTON,PAYTE &... | acct B161 | Personnel:Payroll Admin | | -33.99 |
| 7/13/00 | chase | PUBLIC UTILITIES BOARD | 053 00570 2 | Utilities | | -388.18 |
| 7/14/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 104.66 |
| 7/14/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 46.50 |
| 7/17/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 29.03 |
| 7/18/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,479.73 |
| 7/19/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 214.00 |
| 7/19/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 171.00 |
| 7/20/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 60.00 |
| 7/20/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 104.40 |
| 7/20/00 | TXFR | CHASE | loan | [Deposit-Med Ins] | | -362.50 |
| 7/24/00 | 1121 | magdiel cadena | 072400 | Payroll | | -355.33 |
| 7/24/00 | 1122 | OLIVIA GARCIA | 072400 | Payroll | | -352.72 |
| 7/24/00 | 1123 | George Urbina | 072400 | Payroll | | -169.99 |
| 7/24/00 | 1124 | CHASE BANK OF TEXAS | 941 TAXES | [Payroll-FICA] | | -533.32 |
| 7/27/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 645.83 |
| 7/27/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 31.00 |
| 7/31/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 2,590.47 |
| 7/31/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 3,732.85 |
| 7/31/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 15.00 |
| 7/31/00 | 3506 | bmb | billing | Contract Labor | | -1,312.84 |
| 7/31/00 | 3507 | KELLY SERVICES, INC. | CUST# 124239-01 ORDER... | Contract Labor | | -339.36 |
| | | TOTAL 7/1/00 - 7/31/00 | | | | 4,095.73 |
| | | BALANCE 7/31/00 | | | | 18,772.50 |

ZT 00773

| | | |
|---|---|---|
| **TOTAL INFLOWS** | | 14,768.28 |
| **TOTAL OUTFLOWS** | | -10,672.55 |

Bus chk wint-03005014212                                                                    12/19/00

## Transaction Report
### 7/1/00 Through 7/31/00

Page 2

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| **NET TOTAL** | | | | | | **4,095.73** |

ZT 00774

Bus chk wInt-03005014212

# Transaction Report
## 6/1/00 Through 6/30/00

10/24/00

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | | | **ZT 00836** | | |
| | | BALANCE 5/31/00 | | | | 28,599.88 |
| 6/2/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 168.80 |
| 6/2/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 111.14 |
| 6/5/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 247.12 |
| 6/6/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 53.68 |
| 6/6/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 233.87 |
| 6/6/00 | 3377 | TFM SOUND.INC | ACCT 9835 annual 6.95 | Telephone:pager | | -50.00 |
| 6/6/00 | 3379 | AC-! Service | inv3252 | Maintenance | | -52.00 |
| 6/6/00 | 3380 | BURROW,LELIA | BU001570 | Refunds | | -50.50 |
| 6/6/00 | 3381 | RICHARD HOYT | HOOO1460 | Refunds | | -100.90 |
| 6/6/00 | 3382 | BERTA RAMIREZ | RA985750 | Refunds | | -25.59 |
| 6/6/00 | 3383 | bmb | billing | Contract Labor | | -1,266.23 |
| 6/6/00 | 3384 | LORENZO TORRES | TO997640 | Refunds | | -94.54 |
| 6/6/00 | 3385 | RUBEN RAMIREZ | RA001270 | Refunds | | -98.22 |
| 6/6/00 | 3386 | DONNA HILDEBRANDT | BE001920 | Refunds | | -25.44 |
| 6/7/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 350.00 |
| 6/7/00 | 3387 | Dr. Michael Metzager | advance | Professional:Locums Exp | | -163.91 |
| 6/7/00 | 3388 | Dr. Michael Metzager | advance | Professional:Locums Exp | | -500.00 |
| 6/8/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 65.00 |
| 6/8/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 37.88 |
| 6/9/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 56.79 |
| 6/13/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 640.88 |
| 6/13/00 | 1109 | OLIVIA GARCIA | 06-10-00 | Payroll | | -398.47 |
| 6/13/00 | 1110 | George Urbina | 061000 | Payroll | | -169.99 |
| 6/14/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 327.50 |
| 6/15/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 201.50 |
| 6/15/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,879.12 |
| 6/15/00 | 3388 | George Urbina | 05/26/00 | Maintenance | | -16.98 |
| 6/16/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 322.98 |
| 6/16/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 25.00 |
| 6/16/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 236.05 |
| 6/16/00 | 3389 | Dr. Michael Metzager | advance | Professional:Locums Exp | | -500.00 |
| 6/16/00 | 3390 | Dr. Michael Metzager | EXP 05/31-06/14 | Professional:Locums Exp | | -274.40 |
| 6/16/00 | 3463 | Lucille N Cascos | dictation | Contract Labor | | -211.44 |
| 6/16/00 | 3464 | KELLY SERVICES, INC. | CUST# 124239-01 ORDER... | Contract Labor | | -367.21 |
| 6/16/00 | 3465 | ROBERTO RAMIREZ | TICKET #268075 6-15-00 | Repairs | | -60.00 |
| 6/16/00 | 3466 | KELLY SERVICES, INC. | CUST# 124239-01 ORDER... | Contract Labor | | -311.50 |
| 6/16/00 | 3467 | LONG, CHILTON,PAYTE &... | acct B161 | Personnel:Payroll Admin | | -54.45 |
| 6/16/00 | 3468 | Stanley L Orr | #OR002180 DOS 02-24-00 | Refunds | | -10.10 |
| 6/19/00 | 3469 | MCI | acct 5W591200 | Telephone:Long Distance | | -96.05 |
| 6/19/00 | 3470 | **VOID**Professional Benef... | group 8000619 | Insurance:Health Insuranc | R | 0.00 |
| 6/19/00 | 3471 | UNIVERSAL FOOTCARE P... | acct 066025 | Med Supplies | | -35.96 |
| 6/20/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,983.61 |
| 6/20/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 255.00 |
| 6/20/00 | 3472 | MCIWorldcom | 08667296086 | Telephone:Long Distance | | -38.08 |
| 6/21/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 2,441.24 |
| 6/21/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 125.00 |
| 6/22/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 75.00 |
| 6/22/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 776.70 |
| 6/22/00 | 3473 | PUBLIC UTILITIES BOARD | 053 00570 2 | Utilities | | -353.45 |
| 6/22/00 | 3474 | KAREN E BROOKS | Rent June | Rent | | -5,000.00 |
| 6/22/00 | 3475 | COLWELL SYSTEMS | 779011096 | Office Supplies | | -25.60 |
| 6/22/00 | 3476 | MCIWorldcom | 08667296086 | Telephone:Long Distance | | -98.71 |
| 6/22/00 | 3477 | South  Western Bell  Mobile... | 752297931 | Telephone | | -50.76 |
| 6/22/00 | 3478 | Everardo Casares | CA925440 14.69+9.43 CA9... | Refunds | | -58.58 |
| 6/22/00 | 3479 | ANSWER ONE | ACCT 2 554 120197/121197 | Answering Serv | | -61.05 |
| 6/22/00 | 3480 | KELLY SERVICES, INC. | CUST# 124239-01 ORDER... | Contract Labor | | -395.07 |
| 6/22/00 | 3481 | ... KAREN E. BROOKS | refund | —Split— | | -149.04 |
| 6/22/00 | 3482 | THE HEARST CORPORATI... | ACCT 01155605742 | Subscriptions | | -12.00 |
| 6/23/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 324.83 |

Bus chk wint-03005014212

10/24/00

# Transaction Report
### 6/1/00 Through 6/30/00

Page 2

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 6/23/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 60.00 |
| 6/26/00 | 3484 | Zamora & Terrones | ACCT 127 INV 31740 & 318... | Accounting Exp | | -475.00 |
| 6/26/00 | 3485 | SWBYPS | acct 704990907000 | Advertising Exp | | -336.02 |
| 6/26/00 | 3486 | TEXAS WORKFORCE CO... | EMPER# 02-148976-0 CLAI... | Personnel:Unemployment C... | | -350.00 |
| 6/26/00 | 3487 | KELLY SERVICES, INC. | CUST# 124239-01 ORDER... | Contract Labor | | -314.03 |
| 6/26/00 | 3488 | **VOID**AMERICAN XRAY ... | CUST# 78520 MD inv 50362 | X-Ray Expense | R | 0.00 |
| 6/26/00 | 3489 | bmb | billing | Contract Labor | | -1,979.39 |
| 6/26/00 | 3490 | SOTHWESTERN BELL | 95698217513473 | Telephone | | -323.47 |
| 6/26/00 | 3491 | AMERICAN XRAY SUPPLY... | CUST 78520 MDINV 50362 | X-Ray Expense | | -85.14 |
| 6/26/00 | 3492 | BERTHA B. GONZALEZ | CONTRACT LABOR - 06/13... | Contract Labor | | -407.75 |
| 6/27/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 165.00 |
| 6/27/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 807.29 |
| 6/27/00 | 1111 | magdiel cadena | 062400 | Payroll | | -285.62 |
| 6/27/00 | 1112 | OLIVIA GARCIA | 06-24-00 | Payroll | | -335.62 |
| 6/27/00 | 1113 | George Urbina | 062400 | Payroll | | -169.99 |
| 6/27/00 | 1114 | CHASE BANK OF TEXAS | 941 TAXES | [Payroll-FICA] | | -381.28 |
| 6/27/00 | 1115 | CHASE BANK OF TEXAS | 941 TAXES | [Payroll-FICA] | | -80.59 |
| 6/27/00 | 1116 | TEXAS WORKFORCE CO... | EMPER# 02-148976-0 CLAI... | Taxes - Other | | -27.20 |
| 6/28/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 40.00 |
| 6/28/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 61.79 |
| 6/29/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 345.00 |
| 6/29/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 483.78 |
| 6/30/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 40.00 |
| 6/30/00 | 3493 | Dr. Michael Metzager | EXP 06/20-06/22 | Professional:Locums Exp | | -303.53 |
| 6/30/00 | 3494 | Dr. Michael Metzager | EXP 06/20-06/22 & 06/27-0... | Professional:Locums Exp | | -1,000.00 |

|  |  | TOTAL 6/1/00 - 6/30/00 | | | | **-5,089.30** |
|  |  | BALANCE 6/30/00 | | | | 23,510.58 |

**TOTAL INFLOWS**      12,941.55
**TOTAL OUTFLOWS**      -18,030.85

**NET TOTAL**      **-5,089.30**

ZT 00837

Bus chk wint-03005014212

10/24/00

# Transaction Report
## 5/1/00 Through 5/31/00

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | BALANCE 4/30/00 | | | | 17,001.64 |
| 5/2/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 471.41 |
| 5/2/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 141.72 |
| 5/2/00 | 1094 | OLIVIA GARCIA | 04-29-00 | Payroll | | -471.37 |
| 5/2/00 | 1095 | Juan M Rivas | 04/29/00 | Payroll | | -120.87 |
| 5/2/00 | 1096 | GRACIE RODRIGUEZ | 04/29/00 | Payroll | | -278.55 |
| 5/2/00 | 1097 | Ann M Sauceda | 041500 | Payroll | | -478.22 |
| 5/2/00 | 1098 | George Urbina | 04/29/00 | Payroll | | -169.99 |
| 5/2/00 | 3351 | bmb | billing | Contract Labor | | -1,379.27 |
| 5/2/00 | 3352 | Zamora & Terrones | | Accounting Exp | | -475.00 |
| 5/2/00 | 3354 | SOTHWESTERN BELL | 95698217513473 | Telephone | | -350.00 |
| 5/3/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 155.12 |
| 5/3/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 10.00 |
| 5/4/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 203.16 |
| 5/4/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 3,200.42 |
| 5/4/00 | 3355 | CASH | 4/10/00 deposit | Med Fees:Fees Collected | | -533.28 |
| 5/5/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 179.00 |
| 5/5/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,779.61 |
| 5/5/00 | 3356 | Dr. Oscer Etuk | additional of 8.5 days at $50... | Professional:Locums Exp | | -405.00 |
| 5/6/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 255.00 |
| 5/6/00 | 3357 | Dr. Oscer Etuk | airfair 2 weekd | Professional:Locums Exp | | -940.00 |
| 5/6/00 | 3358 | Dr. Oscer Etuk | 05-05/06/00 | Professional:Locums Exp | | -800.00 |
| 5/8/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 192.13 |
| 5/9/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 35.00 |
| 5/9/00 | 3359 | TPMA | inv 949 dues 2000-2001 | Dues | | -587.50 |
| 5/9/00 | 3360 | Victor Machell | ins refund | Refunds | | -28.83 |
| 5/9/00 | 3361 | Olga Garcia | ins refund | Refunds | | -135.00 |
| 5/9/00 | 3362 | RUCH ORTHOTICS LAB | ACCT 554A | Lab Expense:Orthotics | | -309.70 |
| 5/9/00 | 3363 | The State Of Tx SEC of State | 815792-03 | Dues | | -35.00 |
| 5/9/00 | 3370 | Lelia Burrow | ins refund | Refunds | | -35.50 |
| 5/10/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 350.78 |
| 5/10/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1.50 |
| 5/11/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 75.00 |
| 5/11/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,725.43 |
| 5/11/00 | 3364 | KAREN E BROOKS | resident fund | Contributions | | -100.00 |
| 5/12/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 106.00 |
| 5/12/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 2,361.97 |
| 5/13/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 347.00 |
| 5/13/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 192.23 |
| 5/13/00 | 3365 | Dr. Oscer Etuk | 05-12/13/00 | Professional:Locums Exp | | -800.00 |
| 5/16/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 36.36 |
| 5/16/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 130.47 |
| 5/16/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 237.94 |
| 5/16/00 | 1099 | OLIVIA GARCIA | 051200 | Payroll | | -437.44 |
| 5/17/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 69.37 |
| 5/17/00 | 3366 | Dr. Michael Metzager | 5-17/18/00 | Professional:Locums Exp | | -59.38 |
| 5/17/00 | 3367 | insco dist. | filters | Operations Mgmt | | -41.56 |
| 5/18/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 396.71 |
| 5/18/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 135.00 |
| 5/19/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 4,419.67 |
| 5/20/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 651.38 |
| 5/20/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 20.00 |
| 5/20/00 | 3368 | medical homecare, inc | 02-036074 | Lab Expense:Lab Supplies | | -165.00 |
| 5/20/00 | 3369 | CLIA | HCFA LAB PROG. | Regulatory Exp:CLIA Regul... | | -150.00 |
| 5/21/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 2,962.62 |
| 5/22/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 2,372.80 |
| 5/23/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 141.35 |
| 5/23/00 | 3371 | Dr. Michael Metzager | 5-10/18/00 | Professional:Locums Exp | | -326.00 |
| 5/24/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 10.00 |
| 5/25/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 161.00 |

ZT 00834

chk wlnt-03005014212

10/24/00

## Transaction Report
### 5/1/00 Through 5/31/00

Page 2

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 5/25/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 739.35 |
| 5/26/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 658.11 |
| 5/26/00 | 1104 | OLIVIA GARCIA | 052600 | Payroll | | -433.66 |
| 5/26/00 | 1105 | Juan M Rivas | 052600 | Payroll | | -216.40 |
| 5/26/00 | 1106 | Ann M Sauceda | 052600 | Payroll | | -231.87 |
| 5/26/00 | 1107 | George Urbina | 052600 | Payroll | | -169.99 |
| 5/30/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 200.00 |
| 5/30/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 316.95 |
| 5/30/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 2,038.25 |
| 5/30/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 295.00 |
| 5/31/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 45.00 |
| 5/31/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 601.00 |
| 5/31/00 | 3372 | Dr. Michael Metzager | 5-10/18/00 | Professional:Locums Exp | | -158.19 |
| 5/31/00 | 3373 | KAREN E BROOKS | rent May | Rent | | -5,000.00 |
| 5/31/00 | 3374 | Dr. Michael Metzager | advance | Professional:Locums Exp | | -1,000.00 |
| | | TOTAL 5/1/00 - 5/31/00 | | | | 11,598.24 |
| | | BALANCE 5/31/00 | | | | 28,599.88 |

**TOTAL INFLOWS**                                                                  28,420.81
**TOTAL OUTFLOWS**                                                               -16,822.57

**NET TOTAL**                                                                          11,598.24

ZT 00835

Bus chk wint-03005014212

10/24/00

# Transaction Report
### 4/1/00 Through 4/30/00

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | BALANCE 3/31/00 | | | | 13,372.49 |
| 4/1/00 | 3328 | KAREN E BROOKS | april rent | Rent | | -5,000.00 |
| 4/3/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,553.86 |
| 4/3/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 116.82 |
| 4/3/00 | online | american Express | 3727-110639-21003 | ASK? | | -78.57 |
| 4/3/00 | Oline | MCI | acct 5W591200 | Telephone:Long Distance | | -117.06 |
| 4/3/00 | 3325 | RUCH ORTHOTICS LAB | ACCT 554A | Lab Expense:Orthotics | | -264.10 |
| 4/4/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 758.62 |
| 4/4/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 120.00 |
| 4/4/00 | oline | AMERICAN XRAY SUPPLY... | CUSTOMER 78520 MD | X-Ray Expense | | -228.43 |
| 4/4/00 | chase | Nissan Motor Acceptance | 01003395889 | Auto Exp | | -228.43 |
| 4/4/00 | 1083 | OLIVIA GARCIA | 03/19-040100 | Payroll | | -400.99 |
| 4/4/00 | 1084 | Jose M Gonzalez | 0319-040100 | Payroll | | -5.22 |
| 4/4/00 | 1085 | Jon Middleton | 0319-040100 | Payroll | | -2,162.53 |
| 4/4/00 | 1086 | GRACIE RODRIGUEZ | 0319-040100 | Payroll | | -439.43 |
| 4/4/00 | 1087 | Ann M Sauceda | 0319-040100 | Payroll | | -150.65 |
| 4/4/00 | 1088 | George Urbina | 0319-040100 | Payroll | | -169.99 |
| 4/4/00 | 3330 | bmb | billing | Contract Labor | | -162.38 |
| 4/4/00 | 3332 | ... KAREN E BROOKS | reimbursement | --Split-- | | -47.01 |
| 4/4/00 | 3333 | COMET CLEANERS | | Uniforms | | -25.33 |
| 4/5/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 50.00 |
| 4/5/00 | 3334 | Professional Auto Detail | | Auto Exp | | -12.00 |
| 4/6/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 232.50 |
| 4/6/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 2,076.88 |
| 4/7/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 77.84 |
| 4/7/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 36.35 |
| 4/7/00 | 3335 | CASH | CAR | Auto Exp | | -12.00 |
| 4/7/00 | 3336 | OFFICE DEPOT | | Office Supplies | | -151.70 |
| 4/8/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 55.61 |
| 4/9/00 | 3338 | Lucille N Cascos | dictation | Contract Labor | | -132.24 |
| 4/9/00 | 3339 | keyway locksmith service | change locks 17549 | Operations Mgmt | | -59.53 |
| 4/9/00 | 3340 | STATE FARM INS. | business-office90-70-6356-7 | Insurance:Overhead Ins | | -1,973.00 |
| 4/10/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 41.00 |
| 4/10/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 533.28 |
| 4/10/00 | chase | Professional Benefit Manag... | Group 8000619 | Insurance:Health Insuranc | | -317.70 |
| 4/11/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 352.00 |
| 4/11/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 350.47 |
| 4/13/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,511.87 |
| 4/13/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 330.00 |
| 4/13/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 15.11 |
| 4/13/00 | chase | PUBLIC UTILITIES BOARD | 053 00570 2 | Utilities | | -61.05 |
| 4/13/00 | chase | ANSWER ONE | ACCT 2 554 120197/121197 | Answering Serv | | -27.05 |
| 4/13/00 | 3341 | TPMA | inv 949 dues 2000-2001 | Dues | | -787.50 |
| 4/14/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 420.76 |
| 4/17/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 26.00 |
| 4/17/00 | chase | South Western Bell Mobile... | 752297931 | Telephone | | -876.57 |
| 4/17/00 | 3343 | Lucille N Cascos | dictation | Contract Labor | | -53.16 |
| 4/17/00 | 3344 | VOICENET | 0231639391 | Telephone | | -8.82 |
| 4/17/00 | 3345 | LONG, CHILTON,PAYTE &... | acct B161 | Personnel:Payroll Admin | | -39.19 |
| 4/17/00 | 3347 | void | | | | 0.00 |
| 4/18/00 | 1089 | OLIVIA GARCIA | 04-15-00 | Payroll    ZT 00832 | | -433.66 |
| 4/18/00 | 1090 | GRACIE RODRIGUEZ | 041500 | Payroll | | -443.21 |
| 4/18/00 | 1091 | Ann M Sauceda | 041500 | Payroll | | -432.21 |
| 4/18/00 | 1092 | George Urbina | 041500 | Payroll | | -169.99 |
| 4/18/00 | 1093 | CHASE BANK OF TEXAS | 941 TAXES | [Payroll-FICA] | | -1,361.11 |
| 4/19/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 200.00 |
| 4/19/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 27.49 |
| 4/19/00 | 3342 | RUCH ORTHOTICS LAB | ACCT 554A | Lab Expense:Orthotics | | -262.20 |
| 4/20/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 6,285.68 |
| 4/20/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 455.41 |

Bus chk w/nt-03005014212                                                                            10/24/00

## Transaction Report
### 4/1/00 Through 4/30/00

Page 2

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 4/20/00 | 3346 | pizza hut | office meeting | Meetings | | -28.12 |
| 4/21/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 300.96 |
| 4/24/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,905.34 |
| 4/24/00 | 3348 | George Urbina | 041200 door lock | Payroll | | -40.00 |
| 4/25/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 720.24 |
| 4/26/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 85.00 |
| 4/27/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 15.00 |
| 4/27/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 283.88 |
| 4/27/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 193.00 |
| 4/27/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 32.59 |
| 4/27/00 | 3283 | Dr. Oscer Etuk | 04/19/00-04/27/00  6 1/2 | Professional:Locums Exp | | -1,625.00 |
| 4/27/00 | 3349 | Dr. Oscer Etuk | air fare | Professional:Locums Exp | | -470.00 |
| 4/27/00 | 3350 | Dr. Oscer Etuk | 04/28/00-04/29/00  1 1/2 days | Professional:Locums Exp | | -375.00 |
| 4/28/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 3,706.72 |
| 4/28/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 114.00 |
| 4/29/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 36.00 |
| 4/29/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 241.00 |

TOTAL 4/1/00 - 4/30/00                                                                        3,629.15

BALANCE 4/30/00                                                                             17,001.64


**TOTAL INFLOWS**                                                                          23,261.28
**TOTAL OUTFLOWS**                                                                        -19,632.13

**NET TOTAL**                                                                               **3,629.15**

ZT 00833

Bus chk w/int-03005014212

# Transaction Report
## 3/1/00 Through 3/31/00

10/24/00

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | BALANCE 2/29/00 | | | | 15,370.23 |
| 3/1/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 149.64 |
| 3/1/00 | 3329 | KAREN E BROOKS | march rent | Rent | | -5,000.00 |
| 3/2/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,210.21 |
| 3/2/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 2,132.77 |
| 3/2/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 134.10 |
| 3/3/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 301.22 |
| 3/3/00 | 3299 | ANSWER ONE | ACCT 2 554 120197/121197 | Answering Serv | | -59.54 |
| 3/6/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 222.82 |
| 3/6/00 | 3327 | Rainbow Carpet Cleaning | inv 281825 | Maintenance | | -86.60 |
| 3/7/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 227.35 |
| 3/7/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 960.51 |
| 3/7/00 | 1069 | OLIVIA GARCIA | 022100-030300 | Payroll | | -418.19 |
| 3/7/00 | 1070 | Jose M Gonzalez | 022100-030300 | Payroll | | -465.82 |
| 3/7/00 | 1071 | John Middleton | 022100-030300 | Payroll | | -2,590.90 |
| 3/7/00 | 1072 | Frances Olivares | 022100-030300 | Payroll | | -411.42 |
| 3/7/00 | 1073 | GRACIE RODRIGUEZ | 022100-030300 | Payroll | | -423.96 |
| 3/7/00 | 1074 | George Urbina | 022100-030300 | Maintenance | | -169.99 |
| 3/8/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 0.00 |
| 3/9/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 158.44 |
| 3/9/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 88.00 |
| 3/10/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 3,050.77 |
| 3/13/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 385.86 |
| 3/15/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 671.65 |
| 3/16/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,024.32 |
| 3/17/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 185.09 |
| 3/20/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 268.35 |
| 3/20/00 | DEP | Fees Collected | Fees from Daily Sheets | Med Fees:Fees Collected | | 1,583.62 |
| 3/20/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 230.00 |
| 3/21/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 792.07 |
| 3/21/00 | 1075 | OLIVIA GARCIA | 022100-030300 | Payroll | | -418.19 |
| 3/21/00 | 1076 | Jose M Gonzalez | 022100-030300 | Payroll | | -439.43 |
| 3/21/00 | 1077 | John Middleton | 022100-030300 | Payroll | | -2,290.92 |
| 3/21/00 | 1078 | GRACIE RODRIGUEZ | 022100-030300 | Payroll | | -269.26 |
| 3/21/00 | 1079 | George Urbina | payrool | Payroll | | -169.99 |
| 3/21/00 | 1080 | CHASE BANK OF TEXAS | 941 TAXES | [Payroll-FICA] | | -2,309.97 |
| 3/21/00 | 3301 | STATE FARM INS. | 90-eb-8774-7 | Insurance:Workers' Comp | | -264.00 |
| 3/22/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 311.05 |
| 3/22/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 75.89 |
| 3/22/00 | 3302 | PUBLIC UTILITIES BOARD | 053 00570 2 | Utilities | | -312.76 |
| 3/22/00 | 3303 | mode | | Subscriptions | | -12.00 |
| 3/22/00 | 3305 | ACFAS | fellow certificate | Dues | | -350.00 |
| 3/22/00 | 3306 | MCIWorldcom | 08667296086 | Telephone:Long Distance | | -38.08 |
| 3/22/00 | 3307 | SOUTHWESTERN BELL Y... | | Advertising Exp | | -331.00 |
| 3/22/00 | 3308 | AMERICAN XRAY SUPPLY... | CUSTOMER 78520 MD | X-Ray Expense | | -20.00 |
| 3/22/00 | 3309 | cms | | Med Supplies:GENEMED | | -66.27 |
| 3/22/00 | 3310 | LONG, CHILTON,PAYTE &... | acct B161 | Personnel:Payroll Admin | | -38.32 |
| 3/22/00 | 3311 | SEMPCO X RAY | acct 20456 | X-Ray Expense | | -11.21 |
| 3/22/00 | 3312 | AMERICAN PODIATRIC CI... | dues 106 1979 | Dues | | -25.00 |
| 3/22/00 | 3313 | Zamora & Terrones | | Accounting Exp | | -450.00 |
| 3/22/00 | 3314 | EXXON | 388 946 593 0 | Auto Exp | | -80.39 |
| 3/22/00 | 3315 | Americom telecommunicati... | 1karbr | Office Supplies | | -521.89 |
| 3/23/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 317.50 |
| 3/24/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 188.76 |
| 3/24/00 | DEP | Fees Collected | fees from dailies | Med Fees:Fees Collected | | 2,272.07 |
| 3/24/00 | 3316 | texas dept of health | R19707 | RADIATION | | -130.00 |
| 3/24/00 | 3317 | COMPUTER EASE SERVI... | INST SOFTWARE /TRAINI... | Computer Exp | | -12.50 |
| 3/24/00 | 3319 | George Urbina | 4 LIGHT BULBS | Maintenance | | -29.00 |
| 3/24/00 | 3320 | Nissan Motor Acceptance | 01003395889 | Auto Exp | | -228.43 |
| 3/24/00 | 3321 | SOUTHWESTERN BELL M... | 752297931 | Telephone:Mobile Phone | | -68.42 |

ZT 00830

Plus chk wint-03005014212

## Transaction Report
### 3/1/00 Through 3/31/00

10/24/00

Page 2

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 3/24/00 | 3322 | .. First USA Bank,USA | acct4226673000007264 | --Split-- | | -1,288.16 |
| 3/25/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 36.76 |
| 3/27/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 82.00 |
| 3/27/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 116.44 |
| 3/28/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 305.70 |
| 3/28/00 | 3323 | bmb | billing | Contract Labor | | -433.00 |
| 3/28/00 | 3324 | Lucille N Cascos | dictation | Contract Labor | | -214.00 |
| 3/29/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 14.20 |
| 3/29/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 15.00 |
| 3/30/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 235.55 |
| 3/30/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 120.29 |
| 3/30/00 | 3326 | Hill Country Seminar | bandera | Education | | -390.00 |
| 3/31/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 922.10 |
| 3/31/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 50.77 |

TOTAL 3/1/00 - 3/31/00                                                                    -1,997.74

BALANCE 3/31/00                                                                          13,372.49


**TOTAL INFLOWS**                                                                        18,840.87
**TOTAL OUTFLOWS**                                                                      -20,838.61


**NET TOTAL**                                                                            -1,997.74

ZT 00831

Bus chr wint-03005014212

**Transaction Report**

1/1/00 Through 1/31/00

3/10/00

| Date | Num | Description | Name | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | BALANCE 12/31/99 | | | | | 886.55 |
| 1/4/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 282.00 |
| 1/4/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 163.00 |
| 1/4/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,900.52 |
| 1/4/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 50.00 |
| 1/5/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 45.50 |
| 1/6/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 458.13 |
| 1/6/00 | 3225 | Lucy Cascos | 121799-123199 | Contract Labor | | -273.96 |
| 1/7/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected  2,330.32 | | 2,350.32 |
| 1/7/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 39.58 |
| 1/7/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 375.02 |
| 1/7/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 100.00 |
| 1/10/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 149.05 |
| 1/11/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 3,090.21 |
| 1/11/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 246.76 |
| 1/11/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 121.11 |
| 1/11/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 425.54 |
| 1/11/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 107.10 |
| 1/11/00 | 1043 | OLIVIA GARCIA | 12/27/99-01/11/00 | Payroll | | -384.34 |
| 1/11/00 | 1044 | Jose M Gonzalez | 12/27/99-01/08/00 | Payroll | | -399.20 |
| 1/11/00 | 1045 | John Middleton | 12/27/99-01/08/00 | Payroll | | -2,590.90 |
| 1/11/00 | 1046 | FRANCIS OLIVARES | 12/27/99-12/30/00 | Payroll | | -454.93 |
| 1/11/00 | 1047 | GRACIE RODRIGUEZ | 12/27/99-01/08/00 | Payroll | | -390.11 |
| 1/11/00 | 1048 | George Urbina | 12/27/99-01/08/00 | Payroll | | -169.99 |
| 1/11/00 | 3226 | EDWIN NEWTON | Dec 1999 | Contract Labor | | -1,796.47 |
| 1/11/00 | 3227 | RUCH ORTHOTICS LAB | ACCT 554A | Lab Expense:Orthotics | | -79.80 |
| 1/11/00 | 3228 | AAWP,Inc. | 2000 dues | Dues | | -75.00 |
| 1/11/00 | 3229 | DISCOVER CARD | 6011006967004253 | Office Supplies | | -127.92 |
| 1/11/00 | 3230 | VOICENET | 0231636381 | Telephone | | -5.74 |
| 1/11/00 | 3231 | ANSWER ONE | ACCT 2 554 120197/121197 | Answering Serv | | -54.07 |
| 1/11/00 | 3232 | SEMPCO X RAY | acct 20455 | X-Ray Expense | | -447.88 |
| 1/11/00 | 3233 | MCI | acct 5W691200 | Telephone:Long Distance | | -43.71 |
| 1/11/00 | 3234 | SOTH-WESTERN BELL | 9569B217513473 | Telephone | | -313.50 |
| 1/11/00 | 3235 | Intervalley Healthcare Network | dues 2000 inv 196 | Dues | | -1,000.00 |
| 1/11/00 | 3236 | ABPOPPM | DUES 2000 | Dues | | -200.00 |
| 1/11/00 | 3237 | ... KAREN E. BROOKS | refund | --Split-- | | -29.91 |
| 1/12/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 106.00 |
| 1/13/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 3,323.11 |
| 1/13/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,195.72 |
| 1/13/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 86.50 |
| 1/13/00 | 3238 | Professional Auto Detail | | Auto Exp | | -12.00 |
| 1/14/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 100.00 |
| 1/18/00 | 3240 | First USA Bank,USA | acct422867300007284 | --Split-- | | -1,873.39 |
| 1/18/00 | 3241 | LONG, CHILTON,PAYTE &H... | acct B161 | Personnel:Payroll Admin | | -45.25 |
| 1/18/00 | 3242 | PUBLIC UTILITIES BOARD | 063 00570 2 | Utilities | | -282.79 |
| 1/18/00 | 3243 | PHYSICIANS LABORATOR... | ACCTP1016 | Lab Expense:Lab Supplies | | -169.60 |
| 1/18/00 | 3244 | AMERICAN XRAY SUPPLY, ... | CUSTOMER 78520 MO | X-Ray Expense | | -150.98 |
| 1/18/00 | 3245 | Lucy Cascos | 010400-011700 | Contract Labor | | -343.44 |
| 1/18/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 553.15 |
| 1/18/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 113.69 |
| 1/20/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 82.35 |
| 1/20/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,143.72 |
| 1/20/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 861.01 |
| 1/20/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 170.55 |
| 1/21/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 172.50 |
| 1/21/00 | 3246 | Valley Taxi | Cust:Dolores Brooks 06269... | DISTRIBUTION | | -98.00 |
| 1/22/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 634.55 |
| 1/24/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 270.00 |
| 1/24/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,308.26 |
| 1/25/00 | DEP | Fees Collected | | Med Fees:Fees Collected | | 2,089.85 |

ZT 00881

Bus c ik wlni-03005014212

**Transaction Report**
1/1/00 Through 1/31/00

3/10/00

Page 2

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 1/25/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 333.24 |
| 1/25/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 11.82 |
| 1/25/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 883.10 |
| 1/25/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees.Fees Collected | | 205.00 |
| 1/25/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees.Fees Collected | | 157.21 |
| 1/25/00 | 1042 | TWC | 02148976 2ND QTR | Taxes - Other | | -5.79 |
| 1/25/00 | 1049 | OLIVIA GARCIA | 011000/012200 | Payroll | | -418.19 |
| 1/25/00 | 1050 | Jose M Gonzalez | 011000/012200 | Payroll | | -439.43 |
| 1/25/00 | 1061 | John Middleton | 011000/012200 | Payroll | | -2,590.91 |
| 1/25/00 | 1052 | Frances Olivares | 011000/012200 | Payroll | | -440.43 |
| 1/25/00 | 1053 | GRACIE RODRIGUEZ | 011000/012200 | Payroll | | -423.98 |
| 1/25/00 | 1054 | George Urbina | 011000/012200 | Payroll | | -169.99 |
| 1/25/00 | 1055 | CHASE BANK OF TEXAS | 941 taxes 1st qtr | [Payroll-FICA] | | -2,463.83 |
| 1/25/00 | 3249 | EXXON | 388 948 593 0 | Auto Exp | | -49.39 |
| 1/25/00 | 3250 | SWBYPS | acct 704960807000 | Advertising Exp | | -831.00 |
| 1/26/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 273.00 |
| 1/26/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,083.40 |
| 1/27/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 5,561.17 |
| 1/27/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,422.95 |
| 1/27/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 165.77 |
| 1/27/00 | 3251 | AC-I Service | Inv3039 | Maintenance | | -130.00 |
| 1/28/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees.Fees Collected | | 300.00 |
| 1/31/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 411.03 |
| 1/31/00 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 48.12 |

TOTAL 1/1/00 - 1/31/00     13,677.34

BALANCE 1/31/00     14,563.91

TOTAL INFLOWS     32,948.35
TOTAL OUTFLOWS     -19,271.00

NET TOTAL     13,677.34

ZT 00882

P05

PHONE NO.

Fax 541- 551

Bus chk wint-03005014212

## Transaction Report
12/1/99 Through 12/31/99

1/14/00

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | BALANCE 11/30/99 | | | | 31,003.40 |
| 12/1/99 | DCP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 58.66 |
| 12/2/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 76.12 |
| 12/3/99 | DCP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 524.71 |
| 12/3/99 | 3170 | LOTUS COURT | DMC BY X-MAS PARTY | Contributions | | -50.00 |
| 12/3/99 | 3179 | Lucy Cascos | 11599-113099 | Contract Labor | | -497.16 |
| 12/4/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 3,554.12 |
| 12/6/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 15.00 |
| 12/6/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,519.85 |
| 12/7/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 105.00 |
| 12/7/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 524.74 |
| 12/7/99 | 3180 | SOTHWESTERN BELL | 95088217513473 | Telephone | | -284.21 |
| 12/7/99 | 3181 | TSBPME | for Jose M. Gonzalez | Dues | | -25.00 |
| 12/7/99 | 3182 | RUCH ORTHOTICS LAB | ACCT 554A | Lab Expense:Orthotics | | -171.00 |
| 12/7/99 | 3183 | Texas Department of Public ... | 00073061-K.Brooks | Dues | | -25.00 |
| 12/7/99 | 3184 | Nissan Motor Acceptance | 01003385009 | Auto Exp | | -531.83 |
| 12/7/99 | 3185 | Capital One | acct 4305721403582024 | ASK? | | -318.56 |
| 12/7/99 | 3186 | KAREN E. BROOKS | refund | Janitorial Exp | | -100.51 |
| 12/7/99 | 3187 | Homero Cardenas | CA905060 | Refunds | | -50.00 |
| 12/7/99 | 3188 | ACFAOM | dues member #0692 | Dues | | -395.00 |
| 12/7/99 | 3189 | John Vanmatre | VA904580 | Refunds | | -174.60 |
| 12/7/99 | 3190 | OFFICE DEPOT | CUST#.24955402 | Office Supplies | | -298.44 |
| 12/7/99 | 3191 | EDWIN NEWTON | Nuv 1999 | Contract Labor | | -1,741.11 |
| 12/8/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 401.92 |
| 12/9/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 192.50 |
| 12/9/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,725.15 |
| 12/9/99 | 3192 | Capital One | acct 4305721403582024 | ASK? | | -202.80 |
| 12/10/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 134.00 |
| 12/10/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 695.74 |
| 12/13/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 2,351.42 |
| 12/13/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 503.71 |
| 12/13/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 141.05 |
| 12/13/99 | 3194 | KAREN E. BROOKS | refund | Janitorial Exp | | -34.94 |
| 12/14/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 97.50 |
| 12/14/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 99.20 |
| 12/14/99 | 1026 | OLIVIA GARCIA | 112999-121199 | Payroll | | -379.23 |
| 12/14/99 | 1027 | Jose M Gonzalez | 112999-121199 | Payroll | | -284.16 |
| 12/14/99 | 1028 | ANTONIO MENDOZA | 112999-121199 | Payroll | | -169.99 |
| 12/14/99 | 1029 | John Middleton | 112999-121199 | Payroll | | -2,580.47 |
| 12/14/99 | 1030 | FRANCIS OLIVARES | 112999-121199 | Payroll | | -479.39 |
| 12/14/99 | 1031 | GRACIE RODRIGUEZ | 112999-121199 | Payroll | | -423.96 |
| 12/14/99 | 3195 | KAREN E BROOKS | NOV 1999 | Rent | | -5,000.00 |
| 12/14/99 | 3196 | KAREN E BROOKS | DEC 1999 | Rent | | -5,000.00 |
| 12/14/99 | 3197 | Hector De La Torre | install pipe covers | Maintenance | | -125.00 |
| 12/14/99 | 3198 | LONG, CHILTON,PAYTE &H... | acct B161 | Personnel.Payroll Admin | | -34.75 |
| 12/14/99 | 3199 | Medical Interest | inv 9411 | Med Supplies | | -231.00 |
| 12/14/99 | 3200 | CHEVRON | 7216354716 | Auto Exp | | -11.89 |
| 12/14/99 | 3201 | ANSWER ONE | ACCT 2 554 120197/121197 | Answering Serv | | -54.07 |
| 12/14/99 | 3202 | PUBLIC UTILITIES BOARD | 083 006702 2 | Utilities | | -342.51 |
| 12/15/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 25.10 |
| 12/15/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,238.69 |
| 12/16/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 216.90 |
| 12/17/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,399.52 |
| 12/17/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 82.00 |
| 12/18/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,247.19 |
| 12/20/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,455.19 |
| 12/20/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 91.00 |
| 12/20/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 208.49 |
| 12/20/99 | 3203 | First USA Bank,USA | acct4226873000007264 | --Split-- | | -1,781.46 |
| 12/20/99 | 3204 | SWBYPS | acct 704990907000 | Advertising Exp | | -103.09 |

ZT 01068

Bus c/. & w/rkt 03006U14212

## Transaction Report
### 12/1/99 Through 12/31/99

1/14/00

Page 2

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 12/21/99 | 3205 | EXXON | 388 945 593 0 | Auto Exp | | -31.14 |
| 12/21/99 | 3206 | Jon Middleton | dining set | Refunds | | -140.99 |
| 12/21/99 | 3207 | EBSCO | ACCT DI S DR 34164 | Miscellaneous | | -45.96 |
| 12/21/99 | 3208 | Lucy Cascos | 120799-121699 | Contract Labor | | -415.90 |
| 12/21/99 | 3209 | Georgina Salas | SA963830 | Refunds | | -130.00 |
| 12/21/99 | 3212 ... | KAREN E. BROOKS | refund | --Split-- | | -48.76 |
| 12/21/99 | 3213 | Valley Taxi | Cust:Dolores Brooks 06289... | DISTRIBUTION | | -98.00 |
| 12/21/99 | 3214 | Cesar Pena | rail/drains | Maintenance | | -240.00 |
| 12/22/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 50.00 |
| 12/23/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 112.20 |
| 12/23/99 | 3215 ... | OLIVIA GARCIA | christmas bonus | --Split-- | | -137.32 |
| 12/23/99 | 3216 ... | Joe Gonzales | christmas bonus | --Split-- | | -137.32 |
| 12/23/99 | 3217 ... | FRANCIS OLIVARES | christmas bonus | --Split-- | | -205.99 |
| 12/23/99 | 3218 ... | GRACIE RODRIGUEZ | christmas bonus | --Split-- | | -183.10 |
| 12/23/99 | 3219 | Ray Garcia | christmas gift | Gifts & Flowers | | -25.00 |
| 12/23/99 | 3220 | Caryn Brandland | Caryn Brandland benefit | Contributions | | -250.00 |
| 12/27/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 260.49 |
| 12/28/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 90.66 |
| 12/28/99 | 1032 | OLIVIA GARCIA | 12/13/99-12/25/99 | Payroll | | -417.90 |
| 12/28/99 | 1033 | Jose M Gonzalez | 12/13/99-122599 | Payroll | | -331.93 |
| 12/28/99 | 1034 | ANTONIO MENDOZA | 121399-122599 | Payroll | | -63.88 |
| 12/28/99 | 1035 | John Middleton | 121399-122599 | Payroll | | -2,580.48 |
| 12/28/99 | 1036 | FRANCIS OLIVARES | 121399-122599 | Payroll | | -479.39 |
| 12/28/99 | 1037 | GRACIE RODRIGUEZ | 121399-122599 | Payroll | | -423.96 |
| 12/28/99 | 1038 | George Urbina | 122099-122599 | Payroll | | -92.36 |
| 12/28/99 | 1039 | Cameron County District Clerk | 99062701E | Payroll:Other | | -215.00 |
| 12/28/99 | 1040 | CHASE BANK OF TEXAS | 941 TAXES 4thqtr | [Payroll-FICA] | | -2,697.12 |
| 12/28/99 | 3221 | Professional Benefit Managers | group 8000619 | Insurance:Health Insuranc | | -383.95 |
| 12/28/99 | 3230 | Eloisa Flores | FL990230 | Refunds | | -350.00 |
| 12/30/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 132.50 |
| 12/30/99 | 3222 | Victoria Hernandez | HE938020 | Refunds | | -54.64 |
| 12/30/99 | 3223 | Tony Izaguirre | 1n4dio1d2wo176331 | Taxes - Other | | -69.90 |
| 12/30/99 | 3224 | KAREN E BROOKS | Jan 2000 | Rent | | -5,000.00 |
| 12/31/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 344.28 |

TOTAL 12/1/99 - 12/31/99                                                        -17,303.55

BALANCE 12/31/99                                                                 14,499.63


TOTAL INFLOWS                                                                    19,854.40
TOTAL OUTFLOWS                                                                  -37,156.20


NET TOTAL                                                                        17,303.95

ZT 01069

Bus c it wim-03005014212

**Transaction Report**

11/1/99 Through 11/30/99

1/14/00

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | BALANCE 10/31/99 | | | | 39,160.40 |
| 11/1/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,414.35 |
| 11/2/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 213.51 |
| 11/2/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 100.00 |
| 11/2/99 | 1006 | OLIVIA GARCIA | 101899-103099 | Payroll | | -402.43 |
| 11/2/99 | 1007 | Jose M Gonzalez | 101899-103099 | Payroll | | -291.70 |
| 11/2/99 | 1008 | ANTONIO MENDOZA | 101899-103099 | Payroll | | -189.99 |
| 11/2/99 | 1009 | John Middleton | 101899-103099 | Payroll | | -2,560.49 |
| 11/2/99 | 1010 | FRANCIS OLIVARES | 101899-103099 | Payroll | | -453.28 |
| 11/2/99 | 1011 | GRACIE RODRIGUEZ | 101899-103099 | Payroll | | -393.02 |
| 11/3/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 598.21 |
| 11/3/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 52.35 |
| 11/3/99 | | ONLINE SVC FEE | | | | -5.95 |
| 11/4/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,755.30 |
| 11/4/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 138.35 |
| 11/4/99 | 3142 | EDWIN NEWTON | Oct 1999 | Contract Labor | | -1,905.55 |
| 11/5/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 323.92 |
| 11/5/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 89.20 |
| 11/5/99 | 3144 | Nissan Motor Acceptance | 01003395889 | Auto Exp | | -456.86 |
| 11/5/99 | 3145 | LONG, CHILTON,PAYTE &H... | acct B161 | Personnel:Payroll Admin | | -80.52 |
| 11/5/99 | 3146 | RUCH ORTHOTICS LAB | ACCT 554A | Lab Expense:Orthotics | | -166.72 |
| 11/5/99 | 3147 | Zamora & Terrones | acct 798 inv 31200 | Accounting Exp | | -1,200.00 |
| 11/5/99 | 3148 | Jon Middleton | seminar 120199-120599 | Meetings:Travel | | -350.00 |
| 11/5/99 | 3149 | SEMPCO X RAY | acct 20486 | X-Ray Expense | | -281.24 |
| 11/5/99 | 3151 | Leticia Langoria | 10984170 | Refunds | | -310.00 |
| 11/5/99 | 3152 | Vernon Nix | N1860900 | Refunds | | -33.04 |
| 11/5/99 | 3153 | Modesto Torres | TO561150 | Refunds | | -29.30 |
| 11/5/99 | 3154 | Trailblazer Health Enterprise... | 86398266800020 | Refunds | | -166.13 |
| 11/8/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,463.73 |
| 11/8/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,066.50 |
| 11/8/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 80.00 |
| 11/9/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 519.32 |
| 11/9/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 63.15 |
| 11/10/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,382.45 |
| 11/10/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 65.00 |
| 11/11/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 50.00 |
| 11/12/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 3,373.04 |
| 11/15/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 649.80 |
| 11/15/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 163.42 |
| 11/15/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,105.22 |
| 11/15/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 45.00 |
| 11/16/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 651.43 |
| 11/16/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 120.00 |
| 11/16/99 | | ERROR CORRECTION | | | | 26.06 |
| 11/16/99 | 1012 | OLIVIA GARCIA | 110199-111399 | Payroll | | -365.30 |
| 11/16/99 | 1013 | Jose M Gonzalez | 110199-111399 | Payroll | | -305.85 |
| 11/16/99 | 1014 | ANTONIO MENDOZA | 110199-111399 | Payroll | | -180.00 |
| 11/16/99 | 1015 | John Middleton | 110199-111399 | Payroll | | -2,500.47 |
| 11/16/99 | 1016 | FRANCIS OLIVARES | 110199-111399 | Payroll | | -450.38 |
| 11/16/99 | 1017 | GRACIE RODRIGUEZ | 110199-111399 | Payroll | | -363.02 |
| 11/16/99 | 3155 | PUBLIC UTILITIES BOARD | 668 66570 2 | Utilities | | -346.02 |
| 11/16/99 | 3156 | ANSWER ONE | ACCT 2 554 120197/121197 | Answering Serv | | -54.07 |
| 11/16/99 | 3157 | MCI | acct 5W591200 | Telephone:Long Distance | | -67.42 |
| 11/16/99 | 3158 | CHEVRON | 7216364716 | Auto Exp | | -30.92 |
| 11/16/99 | 3159 | EXXON | 380 946 593 0 | Auto Exp | | 17.51 |
| 11/16/99 | 3160 | AMERICAN XRAY SUPPLY, ... | CUSTOMER 76520 MD | X-Ray Expense | | -91.98 |
| 11/16/99 | 3162 | Sidney Johnson | JO941090 | Refunds | | -63.46 |
| 11/16/99 | 3163 | Lucy Cascos | 102899-111299 | Contract Labor | | -439.38 |
| 11/16/99 | 3164 | US POST MASTER | POSTAGE | Postage | | -66.00 |
| 11/16/99 | 3165 | Valley Taxi | Cust:Dolores Brooks 08299.. | DISTRIBUTION | | -80.00 |

ZT 01066

Bus of k whnt-03005014212

## Transaction Report
### 11/1/99 Through 11/30/99

1/14/00

Page 2

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 11/17/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 10.00 |
| 11/18/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,036.00 |
| 11/18/99 | 3166 | Sam's Club | mem#307561043 | Staff | | -130.00 |
| 11/19/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 130.00 |
| 11/19/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 296.95 |
| 11/20/99 | Print | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 780.99 |
| 11/22/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 80.10 |
| 11/22/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,383.70 |
| 11/23/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 129.04 |
| 11/23/99 | 3167 | Professional Benefit Managers | group 6000619 | Insurance:Health Insuranc | | -383.95 |
| 11/23/99 | 3168 | South Western Bell Mobile ... | 752297931 | Telephone | | -51.15 |
| 11/23/99 | 3169 | First USA Bank,USA | acct4226673000007264 | --Split-- | | -2,147.25 |
| 11/23/99 | 3170 | Medical Interest | inv 9069 | Med Supplies | | -42.80 |
| 11/24/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,155.33 |
| 11/24/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 320.00 |
| 11/24/99 | 3177 | Cesar Pena | rail/drains | Maintenance | | -240.00 |
| 11/26/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,066.80 |
| 11/27/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 68.33 |
| 11/29/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 2,727.25 |
| 11/29/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 135.00 |
| 11/30/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 175.00 |
| 11/30/99 | 1018 | OLIVIA GARCIA | 111599-112799 | Payroll | | -379.22 |
| 11/30/99 | 1019 | Jose M Gonzalez | 11599-112799 | Payroll | | -414.30 |
| 11/30/99 | 1020 | ANTONIO MENDOZA | 111599-112799 | Payroll | | -189.99 |
| 11/30/99 | 1021 | John Middleton | 11599-112799 | Payroll | | -2,580.48 |
| 11/30/99 | 1022 | FRANCIS OLIVARES | 11599-112799 | Payroll | | -432.98 |
| 11/30/99 | 1023 | GRACIE RODRIGUEZ | 11599-112799 | Payroll | | -404.62 |
| 11/30/99 | 1024 | Cameron County District Clerk | 99062701E | Payroll:Other | | -215.00 |
| 11/30/99 | 1025 | CHASE BANK OF TEXAS | 941 TAXES | [Payroll-FICA] | | -3,764.39 |
| 11/30/99 | 3172 | MCI | acct 5W591200 | Telephone:Long Distance | | -38.01 |
| 11/30/99 | 3173 | Nissan Motor Acceptance | 010033965889 | Auto Exp | | -226.43 |
| 11/30/99 | 3174 | Food Bank of the Rio Grand... | donations | Contributions | | -50.00 |
| 11/30/99 | 3175 | KAREN E. BROOKS | refund | --Split-- | | -45.00 |
| 11/30/99 | 3176 | Valley Taxi | Cust:Dolores Brooks U529... | DISTRIBUTION | | -96.00 |

TOTAL 11/1/99 - 11/30/99                    -1,356.92

BALANCE 11/30/99                            31,803.46


TOTAL INFLOWS                              25,284.60
TOTAL OUTFLOWS                            -26,641.52


NET TOTAL                                   -1,356.92

ZT 01067

Bus cnk wkm-03005014212

## Transaction Report
### 10/1/99 Through 10/31/99

1/14/00

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | BALANCE 9/30/99 | | | | | 37,725.20 |
| 10/1/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 240.82 |
| 10/2/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 2,045.52 |
| 10/4/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 675.76 |
| 10/4/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 93.00 |
| 10/5/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 514.31 |
| 10/5/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 179.41 |
| 10/5/99 | | ONLINE SVC FEE | | | | -5.95 |
| 10/5/99 | 991 | OLIVIA GARCIA | 092099-100199 | Payroll | | -402.43 |
| 10/5/99 | 992 | Jose M Gonzalez | 092099-100199 | Payroll | | -331.93 |
| 10/5/99 | 993 | ANTONIO MENDOZA | 092099-100199 | Payroll | | -190.00 |
| 10/5/99 | 994 | John Middleton | 092099-100199 | Payroll | | -2,550.46 |
| 10/5/99 | 995 | FRANCIS OLIVARES | 092099-100199 | Payroll | | -424.29 |
| 10/5/99 | 996 | GRACIE RODRIGUEZ | 092099-100199 | Payroll | | -393.02 |
| 10/5/99 | 3095 | Valley Taxi | Cust.Dolores Brooks 08299... | DISTRIBUTION | | -64.00 |
| 10/5/99 | 3096 | TSBPMC | license renewal #1388 | Dues | | -335.00 |
| 10/5/99 | 3097 | MCI | acct 5W591200 | Telephone:Long Distance | | -84.04 |
| 10/5/99 | 3098 | Lucille N Cancus | 091699-100199 | Contract Labor | | -422.19 |
| 10/5/99 | 3099 | Jon Middleton | office supply | Refunds | | -14.06 |
| 10/5/99 | 3100 | KAREN E. BROOKS | refund | --Split-- | | -34.60 |
| 10/5/99 | 3101 | GOODLAND CO. | service contract | Maintenance Copier | | -326.11 |
| 10/5/99 | 3102 | SOTHWESTERN BELL | 95698217513473 | Telephone | | -331.65 |
| 10/5/99 | 3103 | KAREN E BROOKS | Oct 1999 | Rent | | -5,000.00 |
| 10/5/99 | 3104 | Oum & Associates | OUM OH S/68529 mem U... | Insurance:malpractice Insur... | | -331.91 |
| 10/6/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,011.53 |
| 10/6/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 29.00 |
| 10/7/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 250.58 |
| 10/7/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 116.55 |
| 10/8/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 281.82 |
| 10/8/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,150.25 |
| 10/8/99 | 3106 | EDWIN NEWTON | Sept 1000 | Contract Labor | | 1,684.06 |
| 10/8/99 | 3107 | Zamora & Terrones | acct 798 inv 31096 | Accounting Exp | | -550.00 |
| 10/9/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 2,815.49 |
| 10/11/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 43.00 |
| 10/12/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 2,261.78 |
| 10/12/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 75.00 |
| 10/12/99 | 3108 | CCPM | seminar for Jon Middleton,... | Education | | -585.00 |
| 10/12/99 | 3109 | LONG, CHILTON,PAYTE &H... | acct B161 | Personnel.Payroll Admin | | -40.92 |
| 10/12/99 | 3110 | SEMPCO X RAY | acct 20456 | X-Ray Expense | | -91.09 |
| 10/12/99 | 3111 | RUCH ORTHOTICS LAB | ACCT 554A | Lab Expense.Orthotics | | -471.14 |
| 10/12/99 | 3112 | Valley Regional Medical Cen... | 1999 Update on Diabetes | Education | | -50.00 |
| 10/12/99 | 3113 | BLUECROSS&BLUE SHIEL... | Claim#014811597.01 | Refunds | | -98.00 |
| 10/13/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 340.24 |
| 10/13/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 76.00 |
| 10/14/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 85.00 |
| 10/15/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 4,351.73 |
| 10/15/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 20.00 |
| 10/15/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,019.35 |
| 10/15/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 30.00 |
| 10/15/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,108.12 |
| 10/18/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 49.00 |
| 10/19/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 254.62 |
| 10/19/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 394.82 |
| 10/19/99 | 989 | CHASE BANK OF TEXAS | 940 qtr 3 | [Payroll FICA] | | -33.51 |
| 10/19/99 | 990 | TWC | 021469976 2ND QTR | Taxes - Other | | 30.13 |
| 10/19/99 | 997 | OLIVIA GARCIA | 100499-101699 | Payroll | | -402.43 |
| 10/19/99 | 998 | Jose M Gonzalez | 100499-101699 | Payroll | | -306.80 |
| 10/19/99 | 999 | ANTONIO MENDOZA | 100499-101699 | Payroll | | -189.99 |
| 10/19/99 | 1000 | John Middleton | 100499-101699 | Payroll | | -2,580.47 |
| 10/19/99 | 1001 | FRANCIS OLIVARES | 100499-101699 | Payroll | | -450.37 |

ZT 01064

Bus chk wint-03006014212

## Transaction Report
### 10/1/99 Through 10/31/99

1/14/00

Page 2

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 10/15/99 | 1002 | GRACIE RODRIGUEZ | 100499-101699 | Payroll | | -393.02 |
| 10/15/99 | 1003 | Cameron County District Clerk | 99062701E | Payroll:Other | | -215.00 |
| 10/15/99 | 1004 | CHASE BANK OF TEXAS | 941 taxes 4th qtr | [Payroll-FICA] | | -2,513.75 |
| 10/15/99 | 3114 | UNIVERSAL FOOTCARE P... | acct 066025 | Med Supplies | | -818.26 |
| 10/19/99 | 3115 | First USA Bank,USA | acct4226673000007284 | --Split-- | | -734.31 |
| 10/19/99 | 3116 | ANSWER ONE | ACCT 2 554 120197/121197 | Answering Serv | | -54.83 |
| 10/19/99 | 3117 | CHEVRON | 7218364716 | Auto Exp | | -31.32 |
| 10/19/99 | 3118 | Jon Middleton | refunds | Office Supplies | | -93.54 |
| 10/19/99 | 3119 | PUBLIC UTILITIES BOARD | 053 00570 2 | Utilities | | -413.10 |
| 10/19/99 | 3120 | COMPUTER EASE SERVIC... | setting up computers | Computer Exp | | -265.50 |
| 10/19/99 | 3121 | COLWELL SYSTEMS | 779011096 | Office Supplies | | -740.33 |
| 10/19/99 | 3122 | STATE FARM INS. | AUTO INSURANCE | Insurance:Auto | | -485.00 |
| 10/19/99 | 3123 | Lucy Cascos | 100499-101699 | Contract Labor | | -370.26 |
| 10/20/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 55.00 |
| 10/21/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 648.06 |
| 10/21/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 2,157.28 |
| 10/22/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 25.00 |
| 10/23/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,976.75 |
| 10/25/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 142.00 |
| 10/25/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 219.63 |
| 10/26/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 31.82 |
| 10/26/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,344.27 |
| 10/26/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 26.04 |
| 10/26/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 83.70 |
| 10/26/99 | 3124 | EXXON | 388 946 593 0 | Auto Exp | | -78.98 |
| 10/26/99 | 3125 | Professional Benefit Managers | group 8000619 | Insurance:Health Insuranc | | -289.36 |
| 10/26/99 | 3126 | Medical Interest | inv7936,7937,7977,8023,81... | Med Supplies | | -584.12 |
| 10/26/99 | 3127 | AMERICAN XRAY SUPPLY, ... | CUSTOMER 78520 MD | X-Ray Expense | | -73.99 |
| 10/26/99 | 3128 | SEMPCO X RAY | acct 20455 | X-Ray Expense | | -91.09 |
| 10/26/99 | 3129 | BRWNSVILLE ISD TAX OFF... | ACCT 00 0100 0029 6751 91 | Taxes - Other | | -336.02 |
| 10/26/99 | 3130 | Tony Izaguirre | 0001000029675191 | Taxes - Other | | -294.75 |
| 10/26/99 | 3131 | MAYOR, DAY, CALDWELL,... | file8447897.00013 | Accounting Exp | | -983.73 |
| 10/26/99 | 3132 | KAREN E. BROOKS | refund | --Split-- | | -32.96 |
| 10/27/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 40.00 |
| 10/27/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,155.01 |
| 10/28/99 | 3133 | Cananwill, Inc. | mem#004966,Dr. Brooks | Insurance:malpractice Insur.. | | -3,834.00 |
| 10/28/99 | 3134 | South Western Bell Mobile ... | 752297931 | Telephone | | -48.87 |
| 10/28/99 | 3135 | SOTHWESTERN BELL | 93668217513473 | Telephone | | -309.01 |
| 10/28/99 | 3136 | COMET CLEANERS | inv 9191 | Uniforms | | -25.76 |
| 10/29/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,348.35 |
| 10/29/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 145.55 |
| 10/29/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 125.00 |
| 10/29/99 | | INTEREST PAID | | | | 25.29 |
| 10/29/99 | | MONTHLY SERV CHG | | | | -45.62 |
| 10/29/99 | 3137 | Columbia Valley Regional Ce... | re. Karen E. Brooks,DPM | Dues | | -100.00 |
| 10/29/99 | 3138 | Brownsville Medical Center | re:Karen E. Brooks | Dues | | -100.00 |
| 10/29/99 | 3139 | Columbia Valley Regional Ce... | re:Jon T. Middleton | Dues | | -100.00 |
| 10/29/99 | 3140 | Brownsville Medical Center | re: Jon T. Middleton | Dues | | -100.00 |
| 10/29/99 | 3141 | Lucy Cascos | 101899-102899 | Contract Labor | | -352.50 |

|  | TOTAL 10/1/99 - 10/31/99 | | | | | -4,564.50 |
|  | BALANCE 10/31/99 | | | | | 33,150.40 |

TOTAL INFLOWS ......................................... 29,170.45
TOTAL OUTFLOWS ...................................... -33,735.25

NET TOTAL .............................................. -4,564.80

ZT 01065

03005014212

**Transaction Report**

9/1/99 Through 9/30/99

10/19/99

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | BALANCE 8/31/99 | | | | 31,997.77 |
| 9/2/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 99.00 |
| 9/2/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 639.85 |
| 9/3/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 75.00 |
| 9/3/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 10.00 |
| 9/3/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 15.11 |
| 9/4/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 778.69 |
| 9/7/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 388.04 |
| 9/7/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 851.75 |
| 9/7/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 125.00 |
| 9/7/99 | 975 | OLIVIA GARCIA | 082399-090499 | Payroll | | -429.12 |
| 9/7/99 | 976 | Jose M Gonzalez | 082399-090499 | Payroll | | -309.06 |
| 9/7/99 | 977 | ANTONIO MENDOZA | 082399-090499 | Contract Labor | | -189.99 |
| 9/7/99 | 978 | John Middleton | 082399-090499 | Payroll | | -2,580.48 |
| 9/7/99 | 979 | FRANCIS OLIVARES | 082399-090499 | Payroll | | -415.57 |
| 9/7/99 | 980 | GRACIE RODRIGUEZ | 082399-090499 | Payroll | | -409.70 |
| 9/7/99 | 3067 | RUCH ORTHOTICS LAB | acct: BrooksK | Lab Expense | | -253.65 |
| 9/7/99 | 3068 | LONG, CHILTON,PAYTE &... | acct B161 | Personnel:Payroll Admin | | -39.19 |
| 9/7/99 | 3069 | AMERICAN XRAY SUPPLY... | CUSTOMER 78520 MD | X-Ray Expense | | -68.99 |
| 9/7/99 | 3070 | SEMPCO X RAY | acct 20456 | X-Ray Expense | | -92.28 |
| 9/7/99 | 3071 | STATE FARM INS. | 90-EC-1819-9 | Insurance:Workers' Comp | | -650.00 |
| 9/7/99 | 3072 | KAREN E BROOKS | Sept 1999 | Rent | | -5,000.00 |
| 9/8/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 66.88 |
| 9/9/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 522.63 |
| 9/9/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 396.75 |
| 9/9/99 | 3073 | EDWIN NEWTON | Aug 1999 | Contract Labor | | -2,159.27 |
| 9/9/99 | 3074 | Valley Taxi | Cust:Dolores Brooks 06289... | DISTRIBUTION | | -160.00 |
| 9/9/99 | 3075 | OFFICE DEPOT | 3 cases | Office Supplies | | -59.97 |
| 9/10/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 81.40 |
| 9/10/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 113.15 |
| 9/11/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 3,663.70 |
| 9/13/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 261.20 |
| 9/13/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 190.00 |
| 9/14/99 | Print | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 60.96 |
| 9/14/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 112.64 |
| 9/14/99 | 3076 | MCI | acct 5W591200 | Telephone:Long Distance | | -72.50 |
| 9/14/99 | 3077 | Nissan Motor Acceptance | 01003395889 | Auto Exp | | -228.43 |
| 9/14/99 | 3078 | ... First USA Bank,USA | acct4226673000007264 | --Split-- | | -1,979.76 |
| 9/14/99 | 3079 | PUBLIC UTILITIES BOARD | 053 00570 2 | Utilities | | -447.97 |
| 9/14/99 | 3080 | Zamora & Terrones | acct 798 inv 31030 | Accounting Exp | | -700.00 |
| 9/15/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 3,362.27 |
| 9/15/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 128.00 |
| 9/16/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 861.35 |
| 9/16/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 215.78 |
| 9/16/99 | 3081 | Lucille N Cascos | 082799-091599 | Contract Labor | | -460.89 |
| 9/16/99 | 3082 | ACFAS | fellow certificate | Dues | | -150.00 |
| 9/17/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 2,654.31 |
| 9/17/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 337.50 |
| 9/18/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 637.59 |
| 9/20/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 449.44 |
| 9/20/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 131.35 |
| 9/21/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 205.00 |
| 9/21/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 4,241.98 |
| 9/21/99 | 981 | OLIVIA GARCIA | 090699-091899 | Payroll | | -402.43 |
| 9/21/99 | 982 | Jose M Gonzalez | 090699-091899 | Payroll | | -331.93 |
| 9/21/99 | 983 | ANTONIO MENDOZA | 090699-091899 | Contract Labor | | -189.99 |
| 9/21/99 | 984 | John Middleton | 090699-091899 | Payroll | | -2,580.47 |
| 9/21/99 | 985 | FRANCIS OLIVARES | 090699-091899 | Payroll | | -450.38 |
| 9/21/99 | 986 | GRACIE RODRIGUEZ | 090699-091899 | Payroll | | -393.02 |
| 9/21/99 | 987 | Cameron County District Cl... | 99062701E | Payroll:Other | | -15.00 |

ZT 01101

03005014212

10/19/99

# Transaction Report
## 9/1/99 Through 9/30/99

Page 2

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 9/21/99 | 3083 | ANSWER ONE | ACCT 2 554 120197/121197 | Answering Serv | | -54.07 |
| 9/21/99 | 3084 | VOICENET | 0231639391 | Telephone | | -19.68 |
| 9/21/99 | 3085 | EXXON | 388 946 593 0 | Auto Exp | | -71.48 |
| 9/21/99 | 3086 | Valley Taxi | Cust:Dolores Brooks 06289... | DISTRIBUTION | | -96.00 |
| 9/21/99 | 3087 | PHYSICIANS LABORATOR... | ACCTP1016 | Lab Expense:Lab Supplies | | -36.26 |
| 9/21/99 | 3088 | TFM SOUND.INC | ACCT 9835 annual 6.95 | Telephone:pager | | -77.29 |
| 9/22/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 602.09 |
| 9/22/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 180.00 |
| 9/23/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 774.94 |
| 9/23/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 201.82 |
| 9/24/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 2,566.37 |
| 9/24/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 135.00 |
| 9/25/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 2,041.01 |
| 9/27/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 254.70 |
| 9/27/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 1,116.21 |
| 9/28/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 136.00 |
| 9/28/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 245.00 |
| 9/28/99 | 988 | CHASE BANK OF TEXAS | 941 TAXES 3rd qtr | 941 taxes | | -2,528.25 |
| 9/28/99 | 3090 | Professional Benefit Manag... | group 8000619 | Insurance:Health Insuranc | | -289.36 |
| 9/28/99 | 3091 | TSBPME | license renewal | Dues | | -335.00 |
| 9/28/99 | 3092 | TPMA | inv 175 1999-2000 | Dues | | -381.00 |
| 9/28/99 | 3093 | US POST MASTER | POSTAGE | Postage | | -66.00 |
| 9/28/99 | 3094 | Bargain Book | advertisement add | Advertising Exp | | -195.20 |
| 9/29/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 40.00 |
| 9/29/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 308.18 |
| 9/30/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 162.50 |
| 9/30/99 | DEP | Fees Collected | Fees From Daily Sheets | Med Fees:Fees Collected | | 608.85 |

TOTAL 9/1/99 - 9/30/99     5,479.36

BALANCE 9/30/99     37,477.13

**TOTAL INFLOWS**     31,048.99
**TOTAL OUTFLOWS**     -25,569.63

**NET TOTAL**     5,479.36

ZT 01102

03005014212

9/16/99

## Transaction Report
### 8/1/99 Through 8/31/99

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | BALANCE 7/31/99 | | **ZT 01125** | | 32,454.36 |
| 8/2/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 579.61 |
| 8/2/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 207.00 |
| 8/2/99 | 3032 | AAWP,Inc. | annual mee... | Dues | | -35.00 |
| 8/3/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 55.00 |
| 8/3/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 153.82 |
| 8/3/99 | 960 | CHASE BANK O... | 941 TAXES ... | 941 taxes | | -2,088.17 |
| 8/3/99 | 3033 | Oum & Associ... | OUM OPP 57... | Insurance:... | | -2,292.31 |
| 8/3/99 | 3034 | Metrocall | 52560351328 | PAGER | | -26.99 |
| 8/3/99 | 3035 | SOTHWESTERN ... | 9569821751... | Telephone | | -332.32 |
| 8/3/99 | 3036 | S First USA Ba... | acct422667... | --Split-- | | -1,260.96 |
| 8/3/99 | 3037 | Nissan Motor... | 01003395889 | Auto Exp | | -228.43 |
| 8/3/99 | 3038 | KAREN E BROOKS | July rent | Rent | | -5,000.00 |
| 8/3/99 | 3039 | S KAREN E. BROOKS | refund SA ... | --Split-- | | -70.37 |
| 8/3/99 | 3040 | Medical Inte... | inv 7937/7977 | Med Supplies | | -248.07 |
| 8/3/99 | 3041 | Cristina Garcia | GA992400 | Refunds | | -109.80 |
| 8/3/99 | 3042 | TRINIDAD VAS... | 3128 Bangb... | Contract L... | | -77.50 |
| 8/4/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 175.00 |
| 8/4/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 1,413.61 |
| 8/4/99 | 3043 | US POST MASTER | POSTAGE | Postage | | -68.00 |
| 8/5/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 284.32 |
| 8/5/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 4,220.62 |
| 8/5/99 | 3044 | EDWIN NEWTON | July 1999 | Contract L... | | -2,264.41 |
| 8/6/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 1,299.84 |
| 8/6/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 135.51 |
| 8/7/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 643.39 |
| 8/9/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 85.00 |
| 8/9/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 3,610.15 |
| 8/10/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 539.36 |
| 8/10/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 183.00 |
| 8/10/99 | 961 | OLIVIA GARCIA | 072699-080799 | Payroll | | -402.43 |
| 8/10/99 | 962 | Jose M Gonzalez | 072699-080799 | Payroll | | -311.82 |
| 8/10/99 | 963 | ANTONIO MENDOZA | 072699-080799 | Contract L... | | -189.99 |
| 8/10/99 | 964 | John Middleton | 072699-080799 | Payroll | | -2,580.47 |
| 8/10/99 | 965 | FRANCIS OLIV... | 072699-080799 | Payroll | | -479.39 |
| 8/10/99 | 966 | GRACIE RODRI... | 072699-080799 | Payroll | | -429.72 |
| 8/11/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 186.21 |
| 8/11/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 18.00 |
| 8/12/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 2,398.51 |
| 8/12/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 115.00 |
| 8/13/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 1,489.87 |
| 8/13/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 51.82 |
| 8/16/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 60.00 |
| 8/16/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 3,357.74 |
| 8/16/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 865.03 |
| 8/17/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 546.23 |

3005014212                                                                    9/16/99

Transaction Report
8/1/99 Through 8/31/99            **ZT 01126**

Page 2

| Date | Num | | Description | Memo | Category | Clr | Amount |
|------|-----|---|-------------|------|----------|-----|--------|
| 8/17/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | | 195.44 |
| 8/17/99 | DEP | | DISCOVER pAY... | Fees From ... | Med Fees:F... | | 375.00 |
| 8/17/99 | 3045 | | LONG, CHILTO... | acct B161 | Personnel:... | | -38.32 |
| 8/17/99 | 3046 | | SEMPCO X RAY | acct 20456 | X-Ray Expense | | -36.59 |
| 8/17/99 | 3047 | | PUBLIC UTILI... | 053 00570 2 | Utilities | | -458.79 |
| 8/17/99 | 3048 | | CHEVRON | 7216364716 | Auto Exp | | -20.03 |
| 8/17/99 | 3049 | | RUCH ORTHOTI... | ACCT 554A | Lab Expens... | | -351.50 |
| 8/17/99 | 3050 | | Lucille N Ca... | 072399-081399 | Contract L... | | -465.84 |
| 8/17/99 | 3051 | S | First USA Ba... | acct422667... | --Split-- | | -1,750.22 |
| 8/17/99 | 3052 | | Valley Taxi | Cust:Dolor... | DISTRIBUTION | | -96.00 |
| 8/17/99 | 3053 | | KAREN E BROOKS | Aug Rent | Rent | | -5,000.00 |
| 8/17/99 | 3054 | | KAREN E. BROOKS | refund | Med Supplies | | -19.95 |
| 8/17/99 | 3055 | | Albert Olney | OL992550 | Refunds | | -111.11 |
| 8/18/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | | 195.00 |
| 8/18/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | | 70.00 |
| 8/19/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | | 1,597.29 |
| 8/19/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | | 75.00 |
| 8/20/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | | 3,384.21 |
| 8/20/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | | 110.00 |
| 8/23/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | | 54.93 |
| 8/24/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | | 384.20 |
| 8/24/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | | 150.00 |
| 8/24/99 | 967 | | OLIVIA GARCIA | 080999-082199 | Payroll | | -402.43 |
| 8/24/99 | 968 | | Jose M Gonzalez | 080999-082199 | Payroll | | -286.69 |
| 8/24/99 | 969 | | ANTONIO MENDOZA | 080999-082199 | Contract L... | | -190.00 |
| 8/24/99 | 970 | | John Middleton | 080999-082199 | Payroll | | -2,580.47 |
| 8/24/99 | 971 | | FRANCIS OLIV... | 080999-082199 | Payroll | | -479.39 |
| 8/24/99 | 972 | | GRACIE RODRI... | 080999-082199 | Payroll | | -393.02 |
| 8/24/99 | 973 | | Cameron Coun... | 99062701E | Payroll:Other | | -215.00 |
| 8/24/99 | 974 | | CHASE BANK O... | 941 TAXES ... | 941 taxes | | -2,545.33 |
| 8/24/99 | 3056 | | ANSWER ONE | ACCT 2 554... | Answering ... | | -54.83 |
| 8/24/99 | 3057 | | EXXON | 388 946 593 0 | Auto Exp | | -60.78 |
| 8/24/99 | 3058 | | Bargain Book | advertisem... | Advertisin... | | -195.20 |
| 8/24/99 | 3059 | | Professional... | group 8000619 | Insurance:... | | -289.36 |
| 8/25/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | | 275.36 |
| 8/25/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | | 80.00 |
| 8/26/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | | 1,097.06 |
| 8/26/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | | 46.60 |
| 8/26/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | | 7.35 |
| 8/27/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | | 2,324.69 |
| 8/28/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | | 1,172.12 |
| 8/28/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | | 76.25 |
| 8/30/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | | 141.03 |
| 8/30/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | | 120.00 |
| 8/31/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | | 385.32 |
| 8/31/99 | 3060 | | Lucille N Ca... | 081699-082... | Contract L... | | -317.25 |
| 8/31/99 | 3061 | | SOTHWESTERN ... | 9569821751... | Telephone | | -326.07 |
| 8/31/99 | 3062 | | Jon Middleton | Sam's Club... | Office Sup... | | -93.51 |

5005014212                                                                          9/16/99

Transaction Report
8/1/99 Through 8/31/99

Page 3

| Date | Num | | Description | Memo | Category | Clr | Amount |
|------|-----|---|-------------|------|----------|-----|--------|
| 8/31/99 | 3063 | S | KAREN E. BROOKS | refund | --Split-- | | -55.09 |
| 8/31/99 | 3064 | | Maryln Dyer | DY940580 0... | Refunds | | -50.00 |
| 8/31/99 | 3065 | | Kathleen Island | IS985030 0... | Refunds | | -35.00 |
| 8/31/99 | 3066 | | TWC | 02148976 2... | Taxes - Other | | -33.16 |

TOTAL 8/1/99 - 8/31/99                                              -456.59

BALANCE 8/31/99                                                   31,997.77


TOTAL INFLOWS                                                     34,990.49
TOTAL OUTFLOWS                                                   -35,447.08

NET TOTAL                                                          -456.59

ZT 01127

01:005014212

8/24/99

Transaction Report
7/1/99 Through 7/31/99

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | BALANCE 6/30/99 | | | | 9,731.43 |
| 7/1/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 215.96 |
| 7/1/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 60.00 |
| 7/1/99 | 226 | ANSWER ONE | ACCT 2 554... | Answering ... | | -55.59 |
| 7/2/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 2,064.04 |
| 7/2/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 80.00 |
| 7/3/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 828.26 |
| 7/5/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 311.25 |
| 7/5/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 189.00 |
| 7/6/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 3,686.39 |
| 7/6/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 164.00 |
| 7/6/99 | 3001 | US POST MASTER | POSTAGE | Postage | | -76.00 |
| 7/7/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 254.00 |
| 7/7/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 111.62 |
| 7/7/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 240.50 |
| 7/7/99 | 3002 | Robert Lekac... | replace md... | Refunds | | -318.64 |
| 7/7/99 | 3003 | UPS | package pi... | Postage | | -17.87 |
| 7/8/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 75.00 |
| 7/8/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 1,486.21 |
| 7/8/99 | 227 | SOTHWESTERN ... | 9569821751... | Telephone | | -279.35 |
| 7/9/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 356.45 |
| 7/9/99 | 3004 | EDWIN NEWTON | JUNE 1999 | Contract L... | | -1,223.05 |
| 7/9/99 | 3005 | Lucille N Ca... | 061499-070799 | Contract L... | | -438.30 |
| 7/9/99 | 3006 | Jon Middleton | Sam's Club... | Office Sup... | | -120.52 |
| 7/10/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 125.00 |
| 7/10/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 295.85 |
| 7/10/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 1,289.54 |
| 7/12/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 85.00 |
| 7/12/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 14.19 |
| 7/13/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 27.00 |
| 7/13/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 507.11 |
| 7/13/99 | 948 | OLIVIA GARCIA | 062899-071099 | Payroll | | -402.43 |
| 7/13/99 | 949 | Jose M Gonzalez | 062899-071099 | Payroll | | -453.38 |
| 7/13/99 | 950 | ANTONIO MENDOZA | 062899-071099 | Contract L... | | -190.00 |
| 7/13/99 | 951 | John Middleton | 062899-071099 | Payroll | | -1,996.75 |
| 7/13/99 | 952 | FRANCIS OLIV... | 062899-071099 | Payroll | | -549.00 |
| 7/13/99 | 953 | GRACIE RODRI... | 062899-071099 | Payroll | | -393.02 |
| 7/13/99 | 3007 | Nissan Motor... | 01003395889 | Auto Exp | | -228.43 |
| 7/13/99 | 3008 | Medical Inte... | CORRECTED ... | Med Supplies | | -117.50 |
| 7/13/99 | 3009 | LONG, CHILTO... | acct B161 | Personnel:... | | -35.18 |
| 7/13/99 | 3011 | Valley Taxi | Cust:Dolor... | DISTRIBUTION | | -80.00 |
| 7/14/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 120.00 |
| 7/14/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 128.70 |
| 7/15/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 1,613.69 |
| 7/15/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 109.85 |
| 7/15/99 | 3012 | OFFICE DEPOT | Cust ID:24... | Office Sup... | | -76.07 |

ZT 01141

005014212                                                                   8/24/99

Transaction Report
7/1/99 Through 7/31/99          **ZT 01142**

Page 2

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 7/16/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 64.00 |
| 7/16/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 134.12 |
| 7/17/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 2,061.09 |
| 7/17/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 10.34 |
| 7/19/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 40.00 |
| 7/19/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 2,118.23 |
| 7/19/99 | 3013 | Cananwill, Inc. | member #00... | Insurance:... | | -218.69 |
| 7/19/99 | 3014 | Oum & Associ... | Oum Risk M... | Insurance:OUM | | -65.00 |
| 7/20/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 210.00 |
| 7/20/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 45.00 |
| 7/21/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 30.00 |
| 7/21/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 320.00 |
| 7/21/99 | 3015 | HCFA Laborat... | clia#45D07... | Dues | | -300.00 |
| 7/21/99 | 3016 | AC-! Service | 062899 che... | Maintenance | | -124.00 |
| 7/21/99 | 3017 | FedEx | 226322973 | Postage | | -16.50 |
| 7/21/99 | 3018 | Medical Inte... | inv 7816 | Med Supplies | | -49.95 |
| 7/21/99 | 3019 | AMERICAN XRA... | CUSTOMER 7... | X-Ray Expense | | -168.98 |
| 7/22/99 | DEP | Fees Collected | | Med Fees | | 92.50 |
| 7/22/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 2,742.41 |
| 7/22/99 | 3020 | RUCH ORTHOTI... | ACCT 554A | Lab Expens... | | -292.12 |
| 7/22/99 | 3021 | PUBLIC UTILI... | 053 00570 2 | Utilities | | -422.49 |
| 7/22/99 | 3022 | EXXON | 388 946 593 0 | Auto Exp | | -17.68 |
| 7/22/99 | 3023 | CHEVRON | 7216364716 | Auto Exp | | -36.58 |
| 7/23/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 972.90 |
| 7/23/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 90.91 |
| 7/23/99 | 3024 | GRACIE RODRI... | advance | PAYROLL AD... | | -350.00 |
| 7/24/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 569.72 |
| 7/26/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 418.55 |
| 7/26/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 105.00 |
| 7/27/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 22.15 |
| 7/27/99 | 954 | OLIVIA GARCIA | 071299-072499 | Payroll | | -360.66 |
| 7/27/99 | 955 | Jose M Gonzalez | 071299-072499 | Payroll | | -409.36 |
| 7/27/99 | 956 | ANTONIO MENDOZA | 071299-072499 | Contract L... | | -189.99 |
| 7/27/99 | 957 | John Middleton | 071299-072499 | Payroll | | -1,996.74 |
| 7/27/99 | 958 | FRANCIS OLIV... | 071299-072499 | Payroll | | -479.39 |
| 7/27/99 | 959 | GRACIE RODRI... | 071299-072499 | Payroll | | -43.02 |
| 7/27/99 | 3025 | Lucille N Ca... | 070799-072299 | Contract L... | | -316.53 |
| 7/27/99 | 3026 | Professional... | group 8000619 | Insurance:... | | -289.36 |
| 7/27/99 | 3027 | ANSWER ONE | ACCT 2 554... | Answering ... | | -55.21 |
| 7/27/99 | 3028 | Valley Taxi | Cust:Dolor... | DISTRIBUTION | | -140.00 |
| 7/27/99 | 3029 | First USA Ba... | acct422667... | Meetings:T... | | -786.61 |
| 7/28/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 1,906.62 |
| 7/28/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 68.82 |
| 7/29/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 4,323.46 |
| 7/29/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 175.00 |
| 7/29/99 | 3030 | MCI | acct 5W591200 | Telephone:... | | -215.97 |
| 7/30/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 5,383.75 |
| 7/30/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 90.00 |

005014212                                                                    8/24/99

Transaction Report
7/1/99 Through 7/31/99

Page 3

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 7/30/99 | 3031 | Bargain Book | advertisem... | Advertisin... | | -195.20 |
| 7/31/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 880.86 |
| | | TOTAL 7/1/99 - 7/31/99 | | | | 22,722.93 |
| | | BALANCE 7/31/99 | | | | 32,454.36 |

TOTAL INFLOWS                                                 37,314.04
TOTAL OUTFLOWS                                               -14,591.11

NET TOTAL                                                     22,722.93

ZT 01143

03005014212

8/4/99

Transaction Report
6/1/99 Through 6/30/99

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | | | ZT 01157 | | |
| | | BALANCE 5/31/99 | | | | 19,053.03 |
| 6/1/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 1,581.43 |
| 6/1/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 133.15 |
| 6/1/99 | 219 | ANSWER ONE | ACCT 2 554... | Answering ... | c | -54.07 |
| 6/1/99 | 927 | OLIVIA GARCIA | 051799-052999 | Payroll | c | -402.43 |
| 6/1/99 | 928 | Jose M Gonzalez | 051799-052999 | Payroll | c | -439.43 |
| 6/1/99 | 929 | ANTONIO MENDOZA | 051799-052999 | Payroll | c | -190.00 |
| 6/1/99 | 930 | John Middleton | 051799-052999 | Payroll | c | -1,996.74 |
| 6/1/99 | 931 | FRANCIS OLIV... | 051799-052999 | Payroll | c | -479.39 |
| 6/1/99 | 932 | GRACIE RODRI... | 051799-052999 | Payroll | c | -393.02 |
| 6/1/99 | 2974 | MCI | acct 5W591200 | Telephone:... | c | -203.75 |
| 6/1/99 | 2975 | Valley Taxi | Cust:Dolor... | DISTRIBUTION | c | -96.00 |
| 6/1/99 | 2976 | Jose M Gonzalez | oil change... | Refunds | c | -20.89 |
| 6/2/99 | | | Deposit | | c | 45.00 |
| 6/2/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 85.00 |
| 6/2/99 | 2977 | American Aca... | applicatio... | Education | c | -75.00 |
| 6/2/99 | 2978 | COMET CLEANERS | uniforms | Miscellaneous | c | -9.09 |
| 6/3/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 91.00 |
| 6/3/99 | | | Online Ban... | | c | -5.95 |
| 6/4/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 1,537.89 |
| 6/4/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 208.15 |
| 6/5/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 2,003.11 |
| 6/7/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 146.81 |
| 6/7/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 125.00 |
| 6/7/99 | 220 | SOTHWESTERN ... | 9569821751... | Telephone | c | -288.57 |
| 6/8/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 64.97 |
| 6/8/99 | 2979 | FedEx | 226322973 | Postage | c | -35.75 |
| 6/8/99 | 2980 | US POST MASTER | POSTAGE | Postage | c | -68.00 |
| 6/9/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 7.35 |
| 6/9/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 70.00 |
| 6/9/99 | 2981 | EDWIN NEWTON | May 1999 | Contract I.... | c | -1,460.91 |
| 6/10/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 1,578.73 |
| 6/10/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 20.00 |
| 6/10/99 | 2982 | Nissan Motor... | 01003395889 | Auto Exp | c | -228.43 |
| 6/10/99 | 2984 | NYCPM | 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 | Education | c | -5.00 |
| 6/11/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 677.93 |
| 6/11/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 228.42 |
| 6/12/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 1,103.60 |
| 6/14/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 232.56 |
| 6/14/99 | | | Deposit | | c | 225.42 |
| 6/14/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 214.50 |
| 6/14/99 | 221 | LONG, CHILTO... | acct B161 | Personnel:... | c | -33.66 |
| 6/14/99 | 222 | RUCH ORTHOTI... | ACCT 554A | Lab Expens... | c | -79.00 |
| 6/14/99 | 223 | CHEVRON | 7216364716 | Auto Exp | c | -59.95 |
| 6/15/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 70.00 |
| 6/15/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 697.26 |

03005014212

Transaction Report
6/1/99 Through 6/30/99

8/4/99

ZT 01158

Page 2

| Date | Num | | Description | Memo | Category | Clr | Amount |
|------|-----|---|-------------|------|----------|-----|--------|
| 6/15/99 | 933 | | | 053199-061299 | Payroll | c | -395.47 |
| 6/15/99 | 934 | | | 053199-061299 | Payroll | c | -426.85 |
| 6/15/99 | 935 | | ANTONIO MENDOZA | 053199-061299 | Contract L... | c | -189.99 |
| 6/15/99 | 936 | | Jon Middleton | 053199-061299 | Payroll | c | -1,996.74 |
| 6/15/99 | 937 | | FRANCIS OLIV... | 053199-061299 | Payroll | c | -479.39 |
| 6/15/99 | 938 | | | 053199-061299 | Payroll | c | -393.02 |
| 6/15/99 | 2985 | | Valley Taxi | Cust:Dolor... | DISTRIBUTION | | -96.00 |
| 6/15/99 | 2986 | S | First USA Ba... | acct422667... | Education | c | -2,960.72 |
| 6/16/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | c | 49.00 ✓ |
| 6/17/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | c | 1,116.08 ✓ |
| 6/17/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | c | 114.68 ✓ |
| 6/17/99 | 2989 | | Professional... | group 8000619 | Insurance:... | | -289.36 |
| 6/17/99 | 2990 | | FedEx | 226322973 | Postage | c | -16.50 |
| 6/17/99 | 2991 | S | KAREN E. BROOKS | refund SA ... | --Split-- | | -112.46 |
| 6/17/99 | 2992 | | SEMPCO X RAY | inv127741 | X-Ray Expense | c | -118.86 |
| 6/18/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | c | 20.00 ✓ |
| 6/18/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | c | 684.68 ✓ |
| 6/19/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | c | 883.22 ✓ |
| 6/21/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | c | 524.67 ✓ |
| 6/21/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | c | 45.00 ✓ |
| 6/21/99 | | | Tcb Comm Loan | Commercial... | [Chase Neu... | c | -59.07 |
| 6/21/99 | | | Tcb Comm Loan | Commercial... | [Chase Neu... | c | -303.43 |
| 6/21/99 | 2988 | | Lucille N Ca... | 052599-061199 | Contract L... | c | -344.34 |
| 6/22/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | c | 273.60 ✓ |
| 6/22/99 | 224 | | PUBLIC UTILI... | 053 00570 2 | Utilities | c | -395.00 |
| 6/22/99 | 2987 | | Zamora & Ter... | inv 30791 ... | Accounting... | c | -900.00 |
| 6/22/99 | 2994 | | KAREN E BROOKS | June Rent | Rent | c | -5,000.00 |
| 6/22/99 | 2995 | | American Aca... | applicatio... | Education | | -325.00 |
| 6/23/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | c | 236.85 ✓ |
| 6/24/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | | 818.06 ✓ |
| 6/24/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | | 35.00 Dr |
| 6/24/99 | 2993 | | Phillipino F... | scrubs | Uniforms | c | -60.00 |
| 6/24/99 | 2996 | | Elizabeth Ca... | CA991300 | Refunds | | -79.99 |
| 6/24/99 | 2997 | | Lorene Blevins | BL971410 | Refunds | | -29.30 |
| 6/24/99 | 2998 | | Amelia Bolado | BO98-7010 | Refunds | | -17.43 |
| 6/25/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | c | 40.00 ✓ Dr |
| 6/25/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | | 544.15 Dr |
| 6/28/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | | 503.85 ✓ Dr |
| 6/28/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | | 281.22 Dr |
| 6/29/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | c | 1,855.21 ✓ |
| 6/29/99 | DEP | | Fees Collected | Fees From ... | Med Fees:F... | | 165.00 Dr |
| 6/29/99 | 225 | | EXXON | 388 946 593 0 | Auto Exp | c | -18.60 |
| 6/29/99 | 939 | | OLIVIA GARCIA | 061499-062699 | Payroll | c | -402.43 |
| 6/29/99 | 940 | | Jose M Gonzalez | 061499-062699 | Payroll | c | -384.25 |
| 6/29/99 | 941 | | ANTONIO MENDOZA | 061499-062699 | Contract L... | c | -189.99 |
| 6/29/99 | 942 | | John Middleton | 061499-062699 | Payroll | c | -1,996.74 |
| 6/29/99 | 943 | | FRANCIS OLIV... | 061499-062699 | Payroll | c | -456.19 |
| 6/29/99 | 944 | | GRACIE RODRI... | 061499-062699 | Payroll | c | -393.02 |

03005014212

## Transaction Report
### 6/1/99 Through 6/30/99

Page 3

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 6/29/99 | 945 | CHASE BANK O... | 941 TAXES ... | 941 taxes | | -3,071.32 |
| 6/29/99 | 946 | CHASE BANK O... | 940 qtr 2 | 940 TAXES | | -121.81 |
| 6/29/99 | 947 | CASHIER-T.W.C. | 2nd qtr | Taxes - Other | | -42.52 |
| 6/29/99 | 2999 | VOICENET | 0231639391 | Telephone | | -47.53 |
| 6/30/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 80.00 |
| 6/30/99 | Dep | Interest Income | | | | 11.65 |
| | | TOTAL 6/1/99 - 6/30/99 | | | | -9,321.60 |
| | | BALANCE 6/30/99 | | | | 9,731.43 |

| | |
|---|---|
| TOTAL INFLOWS | 19,417.55 |
| TOTAL OUTFLOWS | -28,739.15 |
| NET TOTAL | -9,321.60 |

ZT 01159

03005014212

Transaction Report
5/1/99 Through 5/31/99

8/1/99

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | | | ZT 01177 | | |
| | BALANCE 4/30/99 | | | | | 21,604.19 |
| 5/1/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 29.40 |
| 5/3/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 213.37 |
| 5/3/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 109.00 |
| 5/4/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 796.11 |
| 5/4/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 505.90 |
| 5/4/99 | 914 | GARCIA, OLIVIA | Cashed Check | Payroll | c | -362.98 |
| 5/4/99 | 915 | Jose M Gonzalez | Check Paid | Payroll | c | -439.43 |
| 5/4/99 | 916 | ANTONIO MENDOZA | Check Paid | Payroll | c | -189.99 |
| 5/4/99 | 917 | John Middleton | Check Paid | Payroll | c | -1,996.74 |
| 5/4/99 | 918 | FRANCIS OLIV... | Check Paid | Payroll | c | -476.49 |
| 5/4/99 | 919 | GRACIE RODRI... | Check Paid | Payroll | c | -393.02 |
| 5/5/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 1,079.84 |
| 5/5/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 86.25 |
| 5/5/99 | | | Online Ban... | | c | -5.95 |
| 5/6/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 678.80 |
| 5/6/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 538.26 |
| 5/7/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 123.48 |
| 5/7/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 25.00 |
| 5/7/99 | 2943 | PROFESSIONAL... | 365522TPMA | Insurance:... | c | -100.46 |
| 5/7/99 | 2944 | COLWELL SYSTEMS | 779011096 | Office Sup... | c | -330.55 |
| 5/7/99 | 2945 | STATE FARM INS. | 90706356 7 | Insurance | c | -20.00 |
| 5/7/99 | 2946 | Zamora & Ter... | inv 30611 ... | Accounting... | c | -475.00 |
| 5/8/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 1,875.78 |
| 5/10/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 810.50 |
| 5/10/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 74.00 |
| 5/10/99 | 2947 | MCI | acct 5W591200 | Telephone:... | c | -41.43 |
| 5/10/99 | 2948 | Nissan Motor... | 01003395889 | Auto Exp | c | -228.43 |
| 5/10/99 | 2949 | COMET CLEANERS | uniforms | Miscellaneous | c | -27.66 |
| 5/10/99 | 2957 | SECRETARY OF... | charter 81... | Dues | c | -35.00 |
| 5/11/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 41.50 |
| 5/11/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 7.33 |
| 5/11/99 | 2950 | Fred Myers | re: Unum | Consultant... | c | -187.50 |
| 5/11/99 | 2951 | Medical Inte... | inv 7382 7347 | Med Supplies | c | -90.95 |
| 5/11/99 | 2952 | Zamora & Ter... | inv 30611 ... | Accounting... | c | -125.00 |
| 5/11/99 | 2953 | EDWIN NEWTON | april 1999 | Contract L... | c | -1,624.11 |
| 5/11/99 | 2954 | Lucille N Ca... | 041999-050799 | Contract L... | c | -369.81 |
| 5/11/99 | 2955 | Joan Storlie | St987390 | Refunds | c | -113.75 |
| 5/11/99 | 2956 | S KAREN E. BROOKS | refund | PARKING | c | -64.51 |
| 5/11/99 | 2958 | OFFICE DEPOT | acct24955402 | Office Sup... | c | -255.79 |
| 5/11/99 | 2959 | US POST MASTER | POSTAGE | Postage | c | -68.00 |
| 5/12/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 166.95 |
| 5/12/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 101.90 |
| 5/12/99 | 213 | SOUTHWESTERN ... | 9569821751... | Telephone | c | -279.85 |
| 5/12/99 | 214 | LONG, CHILTO... | 040299-043099 | Personnel:... | c | -50.11 |
| 5/12/99 | 2960 | Jon Middleton | Sam's Club | Office Sup... | c | -99.42 |

03005014212                                                                                    8/4/99

## Transaction Report
### 5/1/99 Through 5/31/99     ZT 01178

Page 2

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 5/12/99 | 2961 | KAREN E. BROOKS | refund | Office Sup... | c | -34.28 |
| 5/12/99 | 2962 | Domino's Pizza | staff meeting | Meetings | c | -30.94 |
| 5/13/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 2,050.38 |
| 5/13/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 23.15 |
| 5/13/99 | 2963 | Charles Bracht | br961250 | Refunds | c | -34.10 |
| 5/14/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 1,150.68 |
| 5/14/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 95.00 |
| 5/15/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 792.90 |
| 5/17/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 235.62 |
| 5/17/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 183.25 |
| 5/17/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 7.35 |
| 5/17/99 | 215 | RUCH ORTHOTI... | ACCT 554A | Lab Expens... | c | -409.92 |
| 5/17/99 | 216 | Nissan Motor... | 01003395889 | Auto Exp | c | -228.43 |
| 5/18/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 31.82 |
| 5/18/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 65.00 |
| 5/18/99 | 920 | OLIVIA GARCIA | 050399-051599 | Payroll | c | -416.35 |
| 5/18/99 | 921 | Jose M Gonzalez | 050399-051599 | Payroll | c | -443.21 |
| 5/18/99 | 922 | ANTONIO MENDOZA | 050399-051599 | Payroll | c | -109.99 |
| 5/18/99 | 923 | John Middleton | 050399-051599 | Payroll | c | -1,996.74 |
| 5/18/99 | 924 | FRANCIS OLIV... | 050399-051599 | Payroll | c | -522.89 |
| 5/18/99 | 925 | GRACIE RODRI... | 050399-051599 | Payroll | c | -393.02 |
| 5/18/99 | 926 | CHASE BANK O... | 2nd qtr | 941 taxes | c | -2,075.32 |
| 5/19/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 130.00 |
| 5/20/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... |  | 30.05 |
| 5/20/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 906.08 |
| 5/20/99 |  | Tcb Comm Loan | Commercial... | [Chase Neu... | c | -59.43 |
| 5/20/99 |  | Tcb Comm Loan | Commercial... | [Chase Neu... | c | -303.07 |
| 5/21/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 2,434.22 |
| 5/21/99 | DEP | Fees Collected | Deposit | Med Fees | c | 28.05 |
| 5/21/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 230.00 |
| 5/22/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 795.01 |
| 5/24/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 127.88 |
| 5/24/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 931.05 |
| 5/25/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 480.15 |
| 5/25/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 236.50 |
| 5/25/99 | 217 | PUBLIC UTILI... | 053 00570 2 | Utilities | c | -331.94 |
| 5/25/99 | 2964 | Professional... | group 8000619 | Insurance:... | c | -289.36 |
| 5/25/99 | 2965 S | First USA Ba... | acct422667... | Education | c | -2,514.14 |
| 5/25/99 | 2966 | VOICENET | 0231639391 | Telephone | c | -51.74 |
| 5/25/99 | 2967 | Ruben Garcia | ga941460 | Refunds | c | -36.00 |
| 5/25/99 | 2968 | Trinidad Garza | ga955600 | Refunds | c | -34.16 |
| 5/25/99 | 2969 S | KAREN E. BROOKS | refund | --Split-- | | -50.99 |
| 5/26/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 236.56 |
| 5/26/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 20.00 |
| 5/27/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 317.00 |
| 5/27/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 1,475.74 |
| 5/27/99 | 218 | EXXON | 388 946 593 0 | Auto Exp | c | -35.16 |
| 5/27/99 | 2970 | Lucille N Ca... | 051099-052499 | Contract L... | c | -232.83 |

03005014212                                                                8/4/99

Transaction Report
5/1/99 Through 5/31/99

Page 3

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 5/28/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 1,266.92 |
| 5/28/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 1,152.18 |
| 5/28/99 | INT | | Interest Paid | | c | 15.13 |
| 5/28/99 | Debit | CHASE BANK O... | Deposited ... | [03005014212] | c | -25.00 |
| 5/28/99 | | | Service Ch... | | c | -46.30 |
| 5/28/99 | 2971 | Jerry's Tacos | staff meeting | Meetings | c | 35.31 |
| 5/28/99 | 2972 | S Capital One | acct 43057... | [Equip] | c | -1,015.57 |
| 5/31/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 18.00 |
| 5/31/99 | 2973 | KAREN E BROOKS | May rent | Rent | c | -5,000.00 |

TOTAL 5/1/99 - 5/31/99                                              -2,551.16

BALANCE 5/31/99                                                     19,053.03


TOTAL INFLOWS                                                       22,737.04
TOTAL OUTFLOWS                                                     -25,288.20


NET TOTAL                                                           -2,551.16

ZT 01179

03005014212                                                                 5/28/99

Transaction Report
4/1/99 Through 4/30/99

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | BALANCE 3/31/99 | | **ZT 01191** | | 22,136.32 |
| 4/1/99 | Print | Fees Collected | Deposit | Med Fees | c | 2,332.54 |
| 4/1/99 | DEP | Fees Collected | Deposit | Med Fees | c | 133.43 |
| 4/1/99 | DEP | Fees Collected | Deposit | Med Fees | c | 21.93 |
| 4/2/99 | DEP | Fees Collected | Deposit | Med Fees | c | 351.26 |
| 4/2/99 | DEP | Fees Collected | Deposit | Med Fees | c | 196.53 |
| 4/2/99 | 2915 | PROFESSIONAL... | 365522TPMA | Insurance:... | c | -470.55 |
| 4/2/99 | 2916 | Lockbox-Texa... | #R19707 | Dues | c | -130.00 |
| 4/2/99 | 2917 | SEMPCO X RAY | inv120326 | X-Ray Expense | c | -81.08 |
| 4/3/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 49.76 |
| 4/5/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 93.95 |
| 4/5/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 360.48 |
| 4/5/99 | | | Online Ban... | | c | -5.95 |
| 4/6/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 390.65 |
| 4/6/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 60.00 |
| 4/6/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 744.95 |
| 4/6/99 | 901 | OLIVIA GARCIA | Cashed Check | Payroll | c | -402.43 |
| 4/6/99 | 902 | Jose M Gonzalez | Check Paid | Payroll | c | -429.38 |
| 4/6/99 | 903 | ANTONIO MENDOZA | Check Paid | Contract L... | c | -189.99 |
| 4/6/99 | 904 | Jon Middleton | Check Paid | Payroll | c | -1,815.74 |
| 4/6/99 | 905 | FRANCIS OLIV... | Cashed Check | Payroll | c | -479.39 |
| 4/6/99 | 906 | GRACIE RODRI... | Cashed Check | Payroll | c | -397.47 |
| 4/7/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 71.36 |
| 4/8/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 439.75 |
| 4/8/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 192.82 |
| 4/9/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 2,969.55 |
| 4/9/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 32.13 |
| 4/9/99 | 2918 | STATE FARM INS. | 907063567 | Insurance | c | -2,002.00 |
| 4/10/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 1,719.23 |
| 4/12/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 75.00 |
| 4/12/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 795.96 |
| 4/13/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 62.00 |
| 4/13/99 | 206 | SOTHWESTERN ... | 9569821751... | Telephone | c | -247.48 |
| 4/13/99 | 207 | ANSWER ONE | ACCT 2 554... | Answering ... | c | -55.66 |
| 4/14/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 293.00 |
| 4/14/99 | DEP | Fees Collected | Deposit | Med Fees | c | 31.00 |
| 4/15/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 500.16 |
| 4/15/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 144.85 |
| 4/16/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 552.85 |
| 4/16/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 2,962.97 |
| 4/17/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 565.56 |
| 4/19/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 1,496.22 |
| 4/19/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 32.00 |
| 4/19/99 | 208 | Nissan Motor... | 01003395889 | Auto Exp | c | -228.43 |
| 4/19/99 | 209 | PUBLIC UTILI... | 053 00570 2 | Utilities | c | -265.84 |
| 4/20/99 | | Fees Collected | Deposit | Med Fees | c | 235.00 |

03005014212                                                              5/28/99

Transaction Report
4/1/99 Through 4/30/99            **ZT 01192**

Page 2

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 4/20/99 | DEP | Fees Collected | Deposit | Med Fees | c | 84.00 |
| 4/20/99 | DEP | Fees Collected | Deposit | Med Fees | c | 579.93 |
| 4/20/99 | | Tcb Comm Loan | Commercial... | [Chase Neu... | c | -298.61 |
| 4/20/99 | | Tcb Comm Loan | Commercial... | [Chase Neu... | c | -63.89 |
| 4/20/99 | 907 | OLIVIA GARCIA | 040599-041799 | Payroll | c | -376.91 |
| 4/20/99 | 908 | Jose M Gonzalez | 040599-041799 | Payroll | c | -374.08 |
| 4/20/99 | 909 | ANTONIO MENDOZA | 040599-041799 | Payroll | c | -190.00 |
| 4/20/99 | 910 | John Middleton | 040599-041799 | Payroll | c | -1,996.74 |
| 4/20/99 | 911 | FRANCIS OLIV... | 040599-041799 | Payroll | c | -479.39 |
| 4/20/99 | 912 | GRACIE RODRI... | 040599-041799 | Payroll | c | -401.92 |
| 4/20/99 | 913 | CHASE BANK O... | 941 TAXES | [Payroll-F... | c | -2,033.54 |
| 4/20/99 | 2919 | Klahn's Flow... | arr032599 | Gifts & Fl... | c | -51.96 |
| 4/20/99 | 2920 | EDWIN NEWTON | march 1999 | Contract L... | c | -1,419.85 |
| 4/20/99 | 2921 | FedEx | 226322973 | Postage | c | -45.75 |
| 4/20/99 | 2922 | SEMPCO X RAY | inv120326 | X-Ray Expense | c | -81.08 |
| 4/20/99 | 2923 S | First USA Ba... | acct422667... | Lab Expense | c | -1,819.59 |
| 4/20/99 | 2924 | Lucille N Ca... | 032999-041699 | Contract L... | c | -380.16 |
| 4/20/99 | 2925 | AMERICAN XRA... | CUSTOMER 7... | X-Ray Expense | c | -105.98 |
| 4/20/99 | 2926 | US POST MASTER | POSTAGE | Postage | c | -68.00 |
| 4/20/99 | 2927 | KAREN E. BROOKS | refund | Office Sup... | c | -51.39 |
| 4/21/99 | DEP | Fees Collected | Deposit | Med Fees | c | 330.64 |
| 4/21/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 157.69 |
| 4/22/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 307.00 |
| 4/22/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 366.22 |
| 4/22/99 | 210 | EXXON | 388 946 593 0 | Auto Exp | c | -51.01 |
| 4/23/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 1,114.15 |
| 4/23/99 | 898 | CHASE BANK O... | 940 TAXES ... | 940 TAXES | c | -157.59 |
| 4/23/99 | 2929 | KAREN E BROOKS | April Rent | Rent | c | -5,000.00 |
| 4/24/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 420.52 |
| 4/26/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 2,158.63 |
| 4/26/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 90.00 |
| 4/26/99 | 211 | RUCH ORTHOTI... | ACCT 554A | Lab Expens... | c | -409.45 |
| 4/26/99 | 212 | LONG, CHILTO... | 01//99-022299 | Personnel:... | c | -35.18 |
| 4/26/99 | 2932 | AT & T | LONG DISTA... | Telephone | c | -79.45 |
| 4/27/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 28.55 |
| 4/27/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 261.00 |
| 4/27/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 439.36 |
| 4/27/99 | 2933 | PROFESSIONAL... | 365522TPMA | Insurance:... | c | -188.90 |
| 4/27/99 | 2934 | PHYSICIANS L... | ACCTP1016 | Lab Expens... | c | -142.20 |
| 4/27/99 | 2935 | SEMPCO X RAY | inv122021 | X-Ray Expense | c | -81.08 |
| 4/27/99 | 2936 | VOICENET | 0231639391 | PAGER | c | -5.02 |
| 4/27/99 | 2937 | BMG Music Se... | acct 82692... | Miscellaneous | c | -39.74 |
| 4/27/99 | 2938 | TPMA | #20050 199... | Dues | c | -1,525.00 |
| 4/27/99 | 2939 | ANSWER ONE | ACCT 2 554... | Answering ... | c | -54.07 |
| 4/27/99 | 2940 | Healthcare R... | PU63344249... | Refunds | c | -188.99 |
| 4/28/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 22.07 |
| 4/28/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 1,004.42 |
| 4/28/99 | 2941 | MAYOR, DAY, ... | inv38280 | Accounting... | c | -1,000.00 |

03005014212                                                          5/28/99

## Transaction Report
### 4/1/99 Through 4/30/99

Page 3

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 4/29/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 871.92 |
| 4/29/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 140.28 |
| 4/29/99 | 2928 | South  Weste... | 752297931 | Telephone | c | -50.04 |
| 4/30/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 248.56 |
| 4/30/99 | INT | | Interest Paid | | c | 17.10 |
| 4/30/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 60.00 |
| 4/30/99 | | | Service Ch... | | c | -38.11 |
| 4/30/99 | 2942 | Zamora & Ter... | inv 30599 ... | Accounting... | c | -625.00 |

```
          TOTAL 4/1/99 - 4/30/99                            -502.13

          BALANCE 4/30/99                                 21,634.19


TOTAL INFLOWS                                             26,608.93
TOTAL OUTFLOWS                                           -27,111.06


NET TOTAL                                                  -502.13
```

ZT 01193

03: 5014212                                                                    5/27/99

## Transaction Report
### 3/1/99 Through 3/31/99

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | BALANCE 2/28/99 | | **ZT 01209** | | 16,864.07 |
| 3/1/99 | DEP | Fees Collected | Deposit | Med Fees | c | 187.82 |
| 3/1/99 | DEP | Fees Collected | Deposit | Med Fees | c | 157.35 |
| 3/1/99 | DEP | Fees Collected | Deposit | Med Fees | c | 50.00 |
| 3/1/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 157.35 |
| 3/1/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 187.82 |
| 3/1/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 50.00 |
| 3/2/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 183.12 |
| 3/2/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 366.37 |
| 3/2/99 | | Novus Services | Ach Debit | | c | -2.88 |
| 3/2/99 | 2882 | SEMPCO X RAY | inv116165 | X-Ray Expense | c | -81.08 |
| 3/2/99 | 2883 | USAA Federal... | 5416 3003 ... | Computer Exp | c | -771.94 |
| 3/2/99 | 2884 | Klahn's Flow... | | Gifts & Fl... | c | -30.31 |
| 3/2/99 | 2885 | Lucille N Ca... | 021199-030199 | Contract L... | c | -222.57 |
| 3/2/99 | 2887 | TSBPME | Jose Manue... | Dues | | -30.00 |
| 3/3/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 2,081.71 |
| 3/3/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 65.00 |
| 3/3/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 174.81 |
| 3/3/99 | | | Online Ban... | | c | -5.95 |
| 3/3/99 | | | Online Ban... | | c | -1.50 |
| 3/3/99 | 2889 | US POST MASTER | POSTAGE | Postage | c | -68.00 |
| 3/4/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 683.04 |
| 3/4/99 | DEP | Fees Collected | Deposit | Med Fees | c | 166.93 |
| 3/5/99 | DEP | Fees Collected | Deposit | Med Fees | c | 905.21 |
| 3/5/99 | DEP | Fees Collected | Deposit | Med Fees | c | 105.00 |
| 3/6/99 | DEP | Fees Collected | Deposit | Med Fees | c | 50.49 |
| 3/8/99 | DEP | Fees Collected | Deposit | Med Fees | c | 523.83 |
| 3/8/99 | DEP | Fees Collected | Deposit | Med Fees | c | 188.88 |
| 3/9/99 | DEP | Fees Collected | Deposit | Med Fees | c | 77.00 |
| 3/9/99 | 198 | ANSWER ONE | ACCT 2 554... | Answering ... | c | -54.07 |
| 3/9/99 | 199 | SOTHWESTERN ... | 9569821751... | Telephone | c | -276.88 |
| 3/9/99 | 200 | Nissan Motor... | 01003395889 | Auto Exp | c | -228.43 |
| 3/9/99 | 885 | OLIVIA GARCIA | check paid | Payroll | c | -386.96 |
| 3/9/99 | 886 | Jose M Gonzalez | Check Paid | Payroll | c | -423.96 |
| 3/9/99 | 887 | ANTONIO MENDOZA | Check paid | Payroll | c | -190.00 |
| 3/9/99 | 888 | Jon Middleton | Check Paid | Payroll | c | -1,815.74 |
| 3/9/99 | 889 | FRANCIS OLIV... | Check paid | Payroll | c | -463.92 |
| 3/9/99 | 890 | GRACIE RODRI... | Check Paid | Payroll | c | -377.55 |
| 3/9/99 | 2890 | SEMPCO X RAY | inv117942 | X-Ray Expense | c | -96.46 |
| 3/9/99 | 2891 | AMERICAN XRA... | CUSTOMER 7... | X-Ray Expense | c | -81.98 |
| 3/9/99 | 2892 | KAREN E BROOKS | March Rent | Rent | c | -5,000.00 |
| 3/9/99 | 2893 | Enrique Boulouf | BO985000 | Refunds | c | -120.00 |
| 3/9/99 | 2894 | KAREN E. BROOKS | refund | Office Sup... | c | -22.00 |
| 3/9/99 | 2895 | REVELES CARP... | 030399 INV... | Maintenance | c | -249.92 |
| 3/9/99 | 2896 | EDWIN NEWTON | FEB 1999 | Contract L... | c | -1,352.51 |
| 3/10/99 | DEP | Fees Collected | Deposit | Med Fees | c | 88.15 |

,05014212

5/27/99

**Transaction Report**
**3/1/99 Through 3/31/99**

ZT 01210

Page 2

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 3/11/99 | DEP | Fees Collected | Deposit | Med Fees | c | 1,367.77 |
| 3/11/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 90.00 |
| 3/12/99 | DEP | Fees Collected | Deposit | Med Fees | c | 739.39 |
| 3/12/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 121.82 |
| 3/12/99 | | | Deposited ... | | c | -21.93 |
| 3/13/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 735.81 |
| 3/15/99 | DEP | Fees Collected | Deposit | Med Fees | c | 471.38 |
| 3/15/99 | DEP | | | | | 0.00 |
| 3/16/99 | DEP | Fees Collected | Deposit | Med Fees | c | 354.16 |
| 3/16/99 | DEP | Fees Collected | Deposit | Med Fees | c | 205.00 |
| 3/16/99 | DEP | Fees Collected | Deposit | Med Fees | c | 87.15 |
| 3/16/99 | 201 | RUCH ORTHOTI... | ACCT 554A | Lab Expens... | c | -174.80 |
| 3/16/99 | 202 | LONG, CHILTO... | 01//99-022299 | Personnel:... | c | -66.07 |
| 3/16/99 | 2898 | Lucille N Ca... | 030299-031299 | Contract L... | c | -190.45 |
| 3/16/99 | 2899 | COMPUTER EAS... | clearing h... | Computer Exp | c | -71.00 |
| 3/16/99 | 2900 | STATE FARM INS. | R304490D10... | Insurance:... | c | -503.00 |
| 3/17/99 | DEP | Fees Collected | Deposit | Med Fees | c | 183.00 |
| 3/17/99 | DEP | Fees Collected | Deposit | Med Fees | c | 41.08 |
| 3/18/99 | DEP | Fees Collected | Deposit | Med Fees | c | 333.26 |
| 3/18/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 216.82 |
| 3/18/99 | 2902 | Metrocall | 52560351328 | PAGER | c | -109.98 |
| 3/19/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 110.00 |
| 3/19/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 1,065.00 |
| 3/19/99 | 203 | EXXON | 388 946 593 0 | Auto Exp | c | -20.69 |
| 3/20/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 3,948.66 |
| 3/22/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 21.93 |
| 3/22/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 63.00 |
| 3/22/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 85.00 |
| 3/22/99 | | Tcb Comm Loan | Commercial... | [Chase Neu... | c | -302.68 |
| 3/22/99 | | Tcb Comm Loan | Commercial... | [Chase Neu... | c | -59.82 |
| 3/23/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 113.80 |
| 3/23/99 | 204 | PUBLIC UTILI... | 053 00570 2 | Utilities | c | -311.40 |
| 3/23/99 | 205 | South Weste... | 752297931 | Telephone | c | -48.87 |
| 3/23/99 | 891 | OLIVIA GARCIA | 030899-032099 | Payroll | c | -386.96 |
| 3/23/99 | 892 | Jose M Gonzalez | 030899-032099 | Payroll | c | -414.29 |
| 3/23/99 | 893 | ANTONIO MENDOZA | 030899-032099 | Payroll | c | -189.99 |
| 3/23/99 | 894 | John Middleton | 030899-032099 | Payroll | c | -1,815.75 |
| 3/23/99 | 895 | FRANCIS OLIV... | 030899-032099 | Payroll | c | -463.92 |
| 3/23/99 | 896 | GRACIE RODRI... | 030899-032099 | Payroll | c | -377.55 |
| 3/23/99 | 897 | CHASE BANK O... | 941 TAXES | 941 taxes | c | -2,015.62 |
| 3/23/99 | 899 | TWC | 02148976 2... | Taxes - Other | c | -52.08 |
| 3/23/99 | 900 | John Middleton | ins refund... | Payroll | c | -181.00 |
| 3/23/99 | 2903 S | First USA Ba... | acct422667... | Lab Expense | c | -1,250.44 |
| 3/23/99 | 2904 | VIKING OFFIC... | acct3487324 | Office Sup... | c | -116.72 |
| 3/23/99 | 2905 | ACFAS | 1999/2000 ... | Dues | c | -350.00 |
| 3/23/99 | 2906 | Jon Middleton | refund | Office Sup... | c | -25.96 |
| 3/23/99 | 2907 | KAREN E. BROOKS | refund | Office Sup... | c | -11.40 |
| 3/24/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 150.00 |

05014212                                                                                      5/27/99

## Transaction Report
### 3/1/99 Through 3/31/99

Page 3

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 3/24/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 164.24 |
| 3/24/99 | | | Deposited ... | | c | -21.93 |
| 3/25/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 180.39 |
| 3/25/99 | 2908 | USAA Federal... | 5416 3003 ... | Computer Exp | c | -400.83 |
| 3/25/99 | 2909 | AT & T | LONG DISTA... | Telephone | c | -68.00 |
| 3/25/99 | 2910 | Fernando Ter... | advance | Accounting... | c | -1,000.00 |
| 3/25/99 | 2911 | Jerry Garcia | | Meetings | c | -15.40 |
| 3/25/99 | 2912 | Professional... | | Auto Exp | c | -12.00 |
| 3/26/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 1,752.16 |
| 3/27/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 672.10 |
| 3/27/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 5,647.14 |
| 3/29/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 188.57 |
| 3/29/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 88.22 |
| 3/29/99 | 2864 | | Check Paid | | c | -27.87 |
| 3/30/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 355.00 |
| 3/30/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 500.36 |
| 3/30/99 | 2913 | COMET CLEANERS | uniforms | Miscellaneous | c | -31.06 |
| 3/30/99 | 2914 | Lucille N Ca... | 031299-032499 | Contract L... | c | -173.97 |
| 3/31/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 2,367.72 |
| 3/31/99 | INT | | Interest Paid | | c | 10.87 |
| 3/31/99 | DEP | Fees Collected | Deposit | Med Fees | c | 104.00 |
| 3/31/99 | | | Service Ch... | | c | -74.39 |

        TOTAL 3/1/99 - 3/31/99                                    5,272.25

        BALANCE 3/31/99                                          22,136.32


TOTAL INFLOWS                                                    28,984.68
TOTAL OUTFLOWS                                                  -23,712.43

NET TOTAL                                                         5,272.25

ZT 01211

03005014212

5/27/99

Transaction Report
2/1/99 Through 2/28/99

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | BALANCE 1/31/99 | | **ZT 01225** | | 10,048.45 |
| 2/1/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | ~~285.90~~ 24 |
| 2/1/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 189.11 |
| 2/1/99 | DEP | Fees Collected | Fees From ... | Med Fees | c | 258.90 ~~285.90~~ |
| 2/2/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 336.54 |
| 2/2/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 45.60 |
| 2/2/99 | 2854 | SOTHWESTERN ... | Check Paid | Telephone | c | -271.57 |
| 2/2/99 | 2855 | Lucille N Ca... | 011499-012799 | Contract L... | c | -188.73 |
| 2/3/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 810.11 |
| 2/3/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 383.86 |
| 2/3/99 | Debit | CHASE BANK O... | Online Ban... | Bank Charges | c | -5.95 |
| 2/4/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 2,600.32 |
| 2/4/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 270.00 |
| 2/4/99 | 2856 | USAA Federal... | 5416 3003 ... | Computer Exp | c | -1,015.56 |
| 2/5/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 244.60 ~~244.95~~ |
| 2/5/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 250.13 |
| 2/6/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 380.60 |
| 2/8/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 280.86 |
| 2/8/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 337.84 |
| 2/8/99 | 872 | OLIVIA GARCIA | check paid | Payroll | c | -371.49 |
| 2/8/99 | 873 | Jose M Gonzalez | Check Paid | Payroll | c | -408.49 |
| 2/8/99 | 874 | ANTONIO MENDOZA | Check paid | Payroll | c | -199.99 |
| 2/8/99 | 875 | Jon Middleton | Check Paid | Payroll | c | -1,815.74 |
| 2/8/99 | 876 | FRANCIS OLIV... | Check paid | Payroll | c | -448.45 |
| 2/8/99 | 877 | GRACIE RODRI... | Check Paid | Payroll | c | -362.08 |
| 2/9/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 245.00 |
| 2/9/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 6,644.83 |
| 2/10/99 | 2857 | Nissan Motor... | 01003395889 | Auto Exp | c | -228.43 |
| 2/10/99 | 2862 | OFFICE DEPOT | | Office Sup... | c | -288.17 |
| 2/10/99 | 2863 | KAREN E BROOKS | Feb Rent | Rent | c | -5,000.00 |
| 2/11/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 658.42 |
| 2/11/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 487.50 |
| 2/11/99 | DEP | | Error Corr... | | c | 10.00 |
| 2/12/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 3,150.92 |
| 2/12/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 65.00 |
| 2/12/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 20.82 |
| 2/12/99 | 2861 | EDWIN NEWTON | Check Paid | Contract L... | c | -1,100.92 |
| 2/13/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 2,005.98 |
| 2/15/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 270.05 |
| 2/16/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 80.00 |
| 2/16/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 855.70 |
| 2/16/99 | DEP | DISCOVER pAY... | Fees From ... | Med Fees:F... | c | 120.00 |
| 2/17/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 143.88 |
| 2/17/99 | Debit | KAREN E BROOKS | Deposited ... | returns | c | -65.00 |
| 2/17/99 | 2865 | Lucille N Ca... | 011499-012799 | Contract L... | c | -289.26 |
| 2/17/99 | 2866 | PUBLIC UTILI... | 053005702 | Utilities | c | -268.37 |

J3005014212

5/27/99

Transaction Report
2/1/99 Through 2/28/99

Page 2

| Date | Num | Description | Memo | Category | Clr | Amount |
|---|---|---|---|---|---|---|
| 2/17/99 | 2867 | ANSWER ONE | ACCT 2 554... | Answering ... | c | -54.07 |
| 2/17/99 | 2869 S | First USA Ba... | acct422667... | Lab Expense | c | -3,139.37 |
| 2/18/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 104.00 |
| 2/18/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 996.31 |
| 2/18/99 | 2859 | RUCH ORTHOTI... | BROOKSK | Lab Expense | c | -406.60 |
| 2/19/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 914.24 |
| 2/19/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 74.00 |
| 2/20/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 3,493.69 |
| 2/22/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 144.00 |
| 2/22/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 471.11 |
| 2/22/99 | | Tcb Comm Loan | Commercial... | [Chase Neu... | c | -68.36 |
| 2/22/99 | | Tcb Comm Loan | Commercial... | [Chase Neu... | c | -294.14 |
| 2/22/99 | 2860 | CHEVRON | 7216364716 | Auto Exp | c | -38.96 |
| 2/23/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 180.56 |
| 2/23/99 | 878 | OLIVIA GARCIA | check paid | Payroll | c | -386.96 |
| 2/23/99 | 879 | Jose M Gonzalez | Check Paid | Payroll | c | -423.96 |
| 2/23/99 | 880 | ANTONIO MENDOZA | Check paid | Payroll | c | -189.99 |
| 2/23/99 | 881 | Jon Middleton | Check paid | Payroll | c | -1,996.73 |
| 2/23/99 | 882 | FRANCIS OLIV... | Check paid | Payroll | c | -385.41 |
| 2/23/99 | 883 | GRACIE RODRI... | Check Paid | Payroll | c | -377.55 |
| 2/23/99 | 884 | CHASE BANK O... | 941 TAXES | [Payroll-F... | c | -1,954.46 |
| 2/23/99 | 2868 | Browning-Fer... | 0081810010... | Lab Expense | | -64.95 |
| 2/23/99 | 2870 | South  Weste... | 752297931 | Telephone | c | -98.29 |
| 2/23/99 | 2871 | MBRACEU | inv 79282 | Lab Expense | c | -44.45 |
| 2/23/99 | 2872 | PROFESSIONAL... | 365522TPMA | Insurance:... | c | -470.55 |
| 2/23/99 | 2873 | EXXON | 3889465930 | Auto Exp | c | -29.00 |
| 2/23/99 | 2874 | Bertha Torres | | Refunds | c | -17.66 |
| 2/23/99 | 2875 | MARIA LUISA ... | GA984920 | Refunds | c | -48.00 |
| 2/23/99 | 2876 | Bettie George | | Refunds | c | -143.40 |
| 2/23/99 | 2877 | AMERICAN POD... | dues 106 1979 | Dues | c | -25.00 |
| 2/24/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 155.66 |
| 2/25/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 15.11 |
| 2/25/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 125.00 |
| 2/26/99 | INT | CHASE BANK O... | Interest Paid | Bank Charges | c | 10.21 |
| 2/26/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 1,526.97 |
| 2/26/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 136.50 |
| 2/26/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 32.33 |
| 2/26/99 | Debit | CHASE BANK O... | Service Ch... | Bank Charges | c | -37.91 |

TOTAL 2/1/99 - 2/28/99

6,815.62

BALANCE 2/28/99

16,864.07

TOTAL INFLOWS
TOTAL OUTFLOWS

**ZT 01226**

29,839.59
-23,023.97

03005014212                                                                    5/27/99

Transaction Report
1/1/99 Through 1/31/99

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| | | | | **ZT 01241** | | |
| | BALANCE 12/31/98 | | | | | 13,447.47 |
| 1/2/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 3,432.47 |
| 1/4/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 365.00 |
| 1/4/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 93.50 |
| 1/4/99 | | | Deposit | | c | 475.90 |
| 1/4/99 | | | Deposit Co... | | c | -18.00 |
| 1/5/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 260.22 |
| 1/5/99 | | Actv Descrip... | Actv Descr... | | c | 0.00 |
| 1/5/99 | | Safe Box Debits | Safe Depos... | | c | -25.00 |
| 1/5/99 | | | Online Ban... | | c | -5.95 |
| 1/5/99 | 2824 | SOTHWESTERN ... | 9569821751... | Telephone *986* | c | -272.30 |
| 1/5/99 | 2825 | ANSWER ONE | ACCT 2 554... | Answering *912* | c | -54.07 |
| 1/5/99 | 2826 | Nissan Motor... | 01003395889 | Auto Exp ~~LEASE~~ | c *916* | -228.43 |
| 1/6/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 25.50 |
| 1/7/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 780.79 |
| 1/7/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 97.00 |
| 1/7/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 173.12 |
| 1/7/99 | 2827 | TFM SOUND.INC | ACCT 9835 ... | Telephone:... | c *986* | -83.40 |
| 1/7/99 | 2828 | USAA Federal... | 5416 3003 ... | Office Sup... | c *966* | -801.86 |
| 1/8/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 233.00 |
| 1/8/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 398.44 |
| 1/9/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 340.62 |
| 1/11/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 1,258.62 |
| 1/11/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 181.00 |
| 1/11/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 250.00 |
| 1/11/99 | 859 | OLIVIA GARCIA | check paid | Payroll | c | -371.49 |
| 1/11/99 | 860 | Jose M Gonzalez | Check Paid | Payroll | c | -371.37 |
| 1/11/99 | 861 | ANTONIO MENDOZA | Check paid | Payroll | c | -199.99 |
| 1/11/99 | 862 | Jon Middleton | Check Paid | Payroll | c | -1,996.74 |
| 1/11/99 | 863 | FRANCIS OLIV... | Check paid | Payroll | c | -432.20 |
| 1/11/99 | 864 | GRACIE RODRI... | Check Paid | Payroll | c | -362.08 |
| 1/12/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 100.00 |
| 1/12/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 16.87 |
| 1/12/99 | 2829 | LONG, CHILTO... | 161    *956* | Personnel:... | c | -50.12 |
| 1/12/99 | 2830 | KAREN E BROOKS | Jan rent *474* | Rent | c | -5,000.00 |
| 1/12/99 | 2831 | MAYOR, DAY, ... | 42299   *956* | ~~Dues~~ | c | -1,000.00 |
| 1/12/99 | 2832 | EDWIN NEWTON | dec1998 *973* | Contract L... | c | -1,052.53 |
| 1/12/99 | 2833 | S | KAREN E. BROOKS refund *954* | Janitorial... | c | -201.56 |
| 1/12/99 | 2834 | ABPOPPM | DUES 1999 *936* | Dues | c | -200.00 |
| 1/13/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 7.33 |
| 1/13/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 267.00 |
| 1/14/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 298.10 |
| 1/14/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 1,217.24 |
| 1/14/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 195.00 |
| 1/14/99 | 2835 | PUBLIC UTILI... | 053005702 *990* | Utilities | c | -338.45 |
| 1/14/99 | 2836 | RUCH ORTHOTI... | ACCT brooksk | Lab Expens *952* | c | -49.25 |

005014212

5/27/99

Transaction Report
1/1/99 Through 1/31/99

ZT 01242

Page 2

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 1/14/99 | 2837 | Medical Busi... | inv 10141 | Accounting... | c | -1,500.00 |
| 1/15/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 921.03 |
| 1/15/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 122.65 |
| 1/16/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 227.22 |
| 1/16/99 | 16141 | CHASE BANK O... | 4th qtr 428 | 940 TAXES | c | -46.93 |
| 1/16/99 | 16142 | CASHIER-T.W.C. | Check Paid 925 | Taxes - Other | c | -22.63 |
| 1/18/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 206.00 |
| 1/19/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 105.77 |
| 1/19/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 140.20 |
| 1/19/99 | 2838 | Lucille N Ca... | trans1/5-1... | Contract L... | c 973 | -181.08 |
| 1/19/99 | 2839 | SEMPCO X RAY | inv113376 | X-Ray Expense | c 945 | -81.08 |
| 1/19/99 | 2840 | CHEVRON | 7216364716 | Auto Exp | c 914 | -160.15 |
| 1/19/99 | 2841 | EXXON | 3889465930 | Auto Exp | c 919 | -15.58 |
| 1/19/99 | 2842 | COMPUTER EAS... | INST SOFTW... | Computer Exp | c 978 | -11.50 |
| 1/19/99 | 2843 | FedEx | 226322973 | Postage | c 972 | -44.25 |
| 1/19/99 | 2844 | Bargain Book | 1/20-2/10/99 | Advertisin... | c 908 | -195.20 |
| 1/19/99 | 2845 | Columbia Val... | 973 | Professional | c | -100.00 |
| 1/20/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 200.45 |
| 1/20/99 | | Tcb Comm Loan | Commercial... | [Chase Neu... | c | -291.81 |
| 1/20/99 | | Tcb Comm Loan | Commercial... | [Chase Neu... | c | -70.69 |
| 1/20/99 | 2847 S | First USA Ba... | acct422667... | Auto Exp 914 | c | -1,109.50 |
| 1/21/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 922.13 |
| 1/21/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 305.00 |
| 1/21/99 | 2848 | COMET CLEANERS | uniforms | Miscellaneous | c 954 | -32.26 |
| 1/21/99 | 2849 | US POST MASTER | POSTAGE | Postage | c 972 | -66.20 |
| 1/22/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 85.00 |
| 1/22/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 1,664.49 |
| 1/23/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 271.61 |
| 1/25/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 131.48 |
| 1/25/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 264.75 |
| 1/26/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 353.75 |
| 1/26/99 | 865 | OLIVIA GARCIA | check paid | Payroll | c | -371.49 |
| 1/26/99 | 866 | Jose M Gonzalez | Check paid | Payroll | c | -364.39 |
| 1/26/99 | 867 | ANTONIO MENDOZA | Check paid | Payroll | c | -200.00 |
| 1/26/99 | 868 | Jon Middleton | Check Paid | Payroll | c | -1,996.75 |
| 1/26/99 | 869 | FRANCIS OLIV... | Check paid | Payroll | c | -448.45 |
| 1/26/99 | 870 | GRACIE RODRI... | Check Paid | Payroll | c | -362.08 |
| 1/26/99 | 871 | CHASE BANK O... | 941 TAXES 927 | [Payroll-F... | c | -1,912.76 |
| 1/26/99 | 2850 | DISCOVER CARD | 6011008987... | Office Sup... | c 966 | -211.62 |
| 1/26/99 | 2851 | AMERICAN XRA... | CUSTOMER 7... | X-Ray Expense | c 951 | -164.98 |
| 1/26/99 | 2852 | PROFESSIONAL... | 365522TPMA | Insurance:... | c 948.6 | -470.55 |
| 1/26/99 | 2853 | JOSEPH CAPAR... | CANTHACUR | Med Supplies | c 962 | -42.00 |
| 1/28/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 513.35 |
| 1/28/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 299.00 |
| 1/29/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 365.00 |
| 1/29/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 282.96 |
| 1/29/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | c | 2,348.05 |
| 1/29/99 | Debit | CHASE BANK O... | Interest Paid | Bank Charges | c 950 | 10.66 |

ᴗ05014212

Transaction Report
1/1/99 Through 1/31/99

5/27/99

Page 3

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 1/29/99 | Debit | CHASE BANK O... | Service Ch... | Bank Charges | c | -43.65 |
| 1/30/99 | DEP | Fees Collected | Fees From ... | Med Fees:F... | | 13.04 |
| 1/30/99 | DEP | Fees Collected | Fees From ... | Med Fees | c | 13.04 |

TOTAL 1/1/99 - 1/31/99                                      -3,399.02

BALANCE 1/31/99                                             10,048.45


TOTAL INFLOWS                                               20,233.35
TOTAL OUTFLOWS                                             -23,632.37

NET TOTAL                                                   -3,399.02

ZT 01243

Dr. Brooks

4-23-99

Loan - From BMC    12-31-98    $ 31,535 53

Advanced Dr. Middleton

Salary $5,000 to Dr. Middleton Aug 78 to Jul 99

Neurometer — 362.50 May, June & July
         X 3
       $ 1,087 50

Chg two pmts of 362.50 to Dr Brooks
& give him Credit for 1 Credit Out to Middln.

Dr Brooks - Health insurance paid thyf Co.

EXHIBIT C

ZT 01278

**Zamora & Terrones** *Certified Public Accountants*

173 E. Price Rd.
Brownsville, Texas 78521-3527
Telephone (956) 541-5272
Facsimile (956) 541-7551

Roberto R. Zamora, CPA
Fernando Terrones, CPA

*Members:*
*American Institute and*
*Texas Society of*
*Certified Public Accountants*

March 24, 1999

KAREN E. BROOKS, D.P.M., P.A.
615 VILLA MARIA BLVD
Brownsville, Texas 78520

Dear Dr. Brooks:

Please provide us with the following information each month.

1.  Bank statements for the office bank accounts.

2.  Cancelled checks and deposit slips. Basically all deposits will be income, except for shareholder and bank loans. You will need to make note of these loans on the deposit slips or send us a separate note stating that included in deposits are certain loans, etc.

3.  Check stubs for each corresponding bank account. Check stubs should be properly coded using the chart of accounts we furnished you.

4.  Copy of your bank reconciliation, if you prepared one, and a print our of your cash receipts and disbursements from your Quicken software accounting program.

5.  If you purchased any equipment during the month, please attach a copy of the invoice to the monthly information.

6.  If you carry a petty cash account, please provide a breakdown of the various expenses with the check to replenish the petty cash account.

7.  Monthly journal of daily charges, payments & deposits.

8.  Any other information, whether of an accounting or tax nature, please bring it to our attention.

EXHIBIT __D__



ZT 00445

Dr. Karen E. Brooks
Page 2, March 24, 1999

Payroll taxes
Since you already have a service that prepares all your payroll
reports, we will not be responsible for any discrepancies that may
arise out of these transactions, payroll tax payment requirements
or filing of the required payroll reports. However, if something
comes to our attention that we believe you should be aware of, we
will notify you immediately.

Personal income taxes: Since your Company is a Sub S corporation,
you will have to pay income taxes on any profits left over at year
end. We will advise you of any estimated tax payments you may need
to make (Form 1040-ES) during the year if it appears that you will
have a taxable profit at year end.

For your information, attached is a copy of "Retention Schedule:
Client Records" and your Company's chart of accounts.

Failure to bring the above information in an organized and timely
manner will delay completing your work.

Sincerely,



Fernando Terrones, CPA

ZT 00446

# FIGARI DAVENPORT & GRAVES

A REGISTERED LIMITED LIABILITY PARTNERSHIP
INCLUDING PROFESSIONAL CORPORATIONS

3400 Bank of America Plaza
901 Main Street, LB 125
Dallas, Texas 75202-3796
214-939-2000
Fax 214-939-2090

Writer's Direct Dial Number

(214) 939-2076

Writer's E-Mail Address

awhitake@figdav.com

June 11, 2002

**VIA CM/RRR #7001 2510 0000 8683 7662**
Mr. Mark A. Di Carlo
La Solana Building
722 Elizabeth Street
Corpus Christi, Texas  78704

Re:    C.A. No. B-01-052; *Karen Brooks v. UnumProvident Corporation and*
       *UNUM Life Insurance Company of America*

Dear Mr. Di Carlo:

Enclosed is a copy of Defendants' Second Set of Requests for Production to Plaintiff.  We have
retained the original of this document in our files.

Sincerely,

Andrew C. Whitaker

ACW/krp
Enclosure



IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

KAREN BROOKS,                          §
                                       §
        Plaintiff,                     §
                                       §
v.                                     §          C.A. No. B-01-052
                                       §
UNUMPROVIDENT CORPORATION              §
and UNUM LIFE INSURANCE                §
COMPANY OF AMERICA,                    §
                                       §
        Defendants.                    §

## DEFENDANTS' SECOND SET OF
## REQUESTS FOR PRODUCTION TO PLAINTIFF

Defendants UnumProvident Corporation ("UnumProvident") and Unum Life Insurance

Company of America ("Unum Life") (collectively, "Defendants") request that Plaintiff Karen

Brooks ("Brooks") respond, in accordance with Fed. R. Civ. P. 34, to the following requests

for production (the "Requests") within thirty (30) days after service.  Defendants further

request that Brooks thereafter supplement each of her responses to the Requests as required by

the Federal Rules of Civil Procedure and applicable local rules.  Defendants further request that

Brooks produce for inspection and copying all of the documents and tangible things responsive

to the Requests at the offices of Figari Davenport & Graves, L.L.P., 3400 Bank of America

Plaza, 901 Main Street, Dallas, Texas 75202, with her responses to the Requests or at some

other time and place mutually agreed upon by the parties.

## DEFINITIONS AND INSTRUCTIONS

1.     **Brooks**, **you**, and **your** shall refer to Plaintiff Karen Brooks and any person(s) acting on her behalf.

2.     The **PA** shall refer to Karen E. Brooks, D.P.M., P.A.

3.     **Etuk** shall refer to Dr. Oscar Etuk.

4.     **Metzager** shall refer to Dr. Michael Metzager.

5.     **Middleton** shall refer to Dr. Jon Middleton.

6.     **Document** shall refer to any kind of written, recorded, or graphic matter, however produced or reproduced, of any kind or description, whether sent or received, or neither, including originals, nonidentical copies (whether different from the originals because of marginal notes, or other material inserted therein or attached thereto, or otherwise), drafts and both sides thereof, and including, but not limited to: (1) papers; (2) books; (3) letters; (4) correspondence; (5) telegrams; (6) cables; (7) telex messages; (8) memoranda; (9) notes; (10) notations; (11) work papers; (12) transcripts; (13) minutes; (14) reports and recordings of telephone and other conversations or other interviews, or of conferences or other meetings; (15) affidavits; (16) statements; (17) summaries; (18) opinions; (19) reports; (20) studies; (21) analyses; (22) evaluations; (23) contracts; (24) agreements; (25) ledgers; (26) journals; (27) statistical records; (28) desk calendars; (29) appointment books; (30) diaries; (31) lists; (32) tabulations; (33) sound recordings; (34) computer printouts; (35) data processing records; (36) microfilm or microfiche; (37) photographs; (38) maps; (39) charts; (40) accounts; (41) financial statements and reports thereof; (42) e-mails; (43) all records kept by electronic,

photographic, or mechanical means; and (44) things similar to any of the foregoing, however denominated.

7.    **Concerning** shall mean relating to, referring to, describing, evidencing, or constituting.

8.    **Communication** shall mean any document, oral statement, meeting, or conference, formal or informal, at any time or place and under any circumstance whatsoever, whereby information of any nature was stated, written or recorded, or in any manner transmitted, transferred, or received.

9.    **Broad Construction.**   The terms used herein are to be given their most expansive and inclusive interpretation unless otherwise specifically limited in the request itself. This includes without limitation the following:

     a.     Construing "and" or "or" in the disjunctive or conjunctive as necessary to make the request more inclusive; and

     b.     Construing the singular or masculine form of a word to include the plural or feminine and vice versa.

10.    **Work Product or Privilege.**   With respect to each document, oral statement, or communication inquired about in a Request that Brooks claims to be privileged or constitute work product, identify the document, oral statement, or communication to the fullest extent possible, including the date, maker, and recipient, the general subject matter, and the basis of the claim of privilege or work product.

11.    **Answers and Production of Documents.**   The Requests are attached.  If the space supplied for your answer or response is insufficient, continue your answer or response

on a separate sheet, indicating to which Request it relates, and attach the sheet to your answers and responses. The documents produced pursuant to the Requests shall be produced as they are kept in the usual course of business or organized and labeled to correspond with the specific categories of the Requests.

Respectfully submitted,

By: _____
Andrew C. Whitaker
State Bar No. 21274600
S.D. No. 14309
Attorney-In-Charge

OF COUNSEL:
Doug K. Butler
State Bar No. 03516050
S.D. No. 9271

FIGARI DAVENPORT & GRAVES, L.L.P.
3400 Bank of America Plaza
901 Main Street, LB 125
Dallas, Texas 75202
(214) 939-2000
(214) 939-2090 (telecopy)

ATTORNEYS FOR DEFENDANTS
UNUMPROVIDENT CORPORATION
and UNUM LIFE INSURANCE
COMPANY OF AMERICA

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that a true and correct copy of the foregoing document has been sent by certified mail, return receipt requested, to Mr. Mark A. Di Carlo, La Solana Building, 722 Elizabeth Street, Corpus Christi, Texas 78704, on this 11th day of June, 2002.

_____
Andrew C. Whitaker

## REQUESTS FOR PRODUCTION

**REQUEST FOR PRODUCTION NO. 89:**

The day sheets or daily sheets since January 1, 1997 concerning Brooks' work at the PA.

**RESPONSE:**


**REQUEST FOR PRODUCTION NO. 90:**

The practice analysis printouts or statistics since January 1, 1997 concerning Brooks' work at the PA.

**RESPONSE:**


**REQUEST FOR PRODUCTION NO. 91:**

The day sheets or daily sheets since January 1, 1997 concerning Etuk's work at the PA.

**RESPONSE:**


**REQUEST FOR PRODUCTION NO. 92:**

The practice analysis printouts or statistics since January 1, 1997 concerning Etuk's work at the PA.

**RESPONSE:**


**REQUEST FOR PRODUCTION NO. 93:**

The day sheets or daily sheets since January 1, 1997 concerning Metzager's work at the PA.

**RESPONSE:**


**REQUEST FOR PRODUCTION NO. 94:**

The practice analysis printouts or statistics since January 1, 1997 concerning Metzager's work at the PA.

**RESPONSE:**


**REQUEST FOR PRODUCTION NO. 95:**

The day sheets or daily sheets since January 1, 1997 concerning Middleton's work at the PA.

**RESPONSE:**


**REQUEST FOR PRODUCTION NO. 96:**

The practice analysis printouts or statistics since January 1, 1997 concerning Middleton's work at the PA.

**RESPONSE:**


**REQUEST FOR PRODUCTION NO. 97:**

The day sheets or daily sheets since January 1, 1997 concerning the work at the PA of any podiatrist other than Brooks, Etuk, Metzager, or Middleton.

**RESPONSE:**

**REQUEST FOR PRODUCTION NO. 98:**

The practice analysis printouts or statistics since January 1, 1997 concerning the work

at the PA of any podiatrist other than Brooks, Etuk, Metzager, or Middleton.

**RESPONSE:**


**REQUEST FOR PRODUCTION NO. 99:**

The transaction report since January 1, 1997 for all of the PA's bank accounts.

**RESPONSE:**


**REQUEST FOR PRODUCTION NO. 100:**

All contracts and agreements since January 1, 1997 between Brooks or the PA, on the

one hand, and any other podiatrist, on the other hand.

**RESPONSE:**


**REQUEST FOR PRODUCTION NO. 101:**

All documents concerning the efforts since January 1, 1997 of Brooks and/or the PA

to hire additional or replacement podiatrists.

**RESPONSE:**

**REQUEST FOR PRODUCTION NO. 102:**

All documents concerning any loan since January 1, 1997 between Brooks and/or the PA, on the one hand, and Brownsville Medical Center and/or Tenet Healthcare, on the other hand.

**RESPONSE:**

# Fax Cover Sheet

**Mark A. Di Carlo**
**Attorney At Law**
**722 Elizabeth St.**
**Corpus Christi, TX. 78404**
**(361) 888-6968**
**(361) 888-6981 (Fax)**

| Send to: Mr. Andrew Whitaker | From: Mark Di Carlo |
|---|---|
| Fax Number: (214) 939-2090 | Date: 7/18/02 |
| Subject: Brooks v. UNUMProvident | |
| | |

Original will follow VIA:

- ❑ Regular Mail
- ❑ Overnight Delivery
- ❑ Hand Delivery
- ❑ CMRRR

Total pages, including cover: 8

Comments:

**CONFIDENTIALITY NOTE**the documents accompanying this transmission contain information from the Law Office of Mark A. Di Carlo which is confidential and/or legally privileged. The information is intended only for the use of the individual or entity named on this transmission sheet. If you are not the intended recipient, you are not the intended recipient, you are hereby notified that nay disclosure, copying or distribution of this document, or the taking of any action in reliance on the contents of this telecopied information, is strictly prohibited and the documents should be returned to this office immediately. In regard, if you have received this telecopy in error please notify us by telephone immediately so that we can arrange for the return of the documents to us at no cost to you.

EXHIBIT__F__

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

| | | |
|---|---|---|
| KAREN BROOKS | § | |
| | § | |
| VS. | § | CIVIL ACTION NO. B-01-052 |
| | § | |
| UNUMPROVIDENT CORPORATION | § | |
| AND UNUM LIFE INSURANCE | § | |
| COMPANY OF AMERICA | § | |

### PLAINTIFFS' OBJECTIONS AND REPONSES TO
### DEFENDANT'S SECOND REQUEST FOR PRODUCTION

TO:    Defendants UNUMProvident Corporation, by and through their attorney of
record, Mr. Andrew C. Whitaker, Figari Davenport & Graves, L.L.P., 3400 Main
Street, LB 125, Dallas, Texas 75202.

Plaintiff Karen Brooks submits the attached objections and responses to

Defendants' Second Set of Requests for Production.

### CERTIFICATE OF SERVICE

The undersigned hereby certified that a true and correct copy of the foregoing

documents has been sent by certified mail, return receipt, to the following:

**CERTIFIED MAIL, RRR**
Mr. Andrew C. Whitaker
FIGARI DAVENPORT & GRAVES, L.L.P.
3400 Bank of America Plaza
Dallas, Texas 75202

Respectfully submitted,

Mark A. Di Carlo
722 Elizabeth St.
Corpus Christi, Texas 78404
(361) 888-6968
(361) 888-6981 Fax
State Bar No.: 05812510
Southern District I.D. No. 6839

## REQUESTS FOR PRODUCTION

The plaintiff objects to the Defendants Request for Production. The defendant has failed to cooperate in discovery in near entirety including failing to respond to documents they refer to as "Original Production Documents", not specifying to "Original Action Documents", and not forwarding documents they have obtained through subpoena deuces tecums. The plaintiff affirmatively avers that the defendant denies nearly all persons who carry disability insurance with the and then attempts to slander, intimidate, destroy their life and embarrass them when they sue to collect benefits.

REQUEST FOR PRODUCTION NO. 89:    The day sheets or daily sheets since January 1, 1997 concerning Brooks' work at the PA.

RESPONSE: Objection, vague request the defendant fails to state what "PA" they are referring to. The plaintiff objects that this request is not relevant to the issue of whether or not the plaintiff is disabled under the terms of the policy; and/or for the reasons she was denied- because she had performed surgeries, The request is not likely to lead to discoverable information. Plaintiff asserts her right to privacy under United States Constitution and Texas Constitution.

Objection, PA is not defined.

Objection, "work" is not defined and the plaintiff is a professional. The plaintiff has no such documents.

No documents exist regarding only Brooks work at the unknown PA.

REQUEST FOR PRODUCTION NO. 90:    The practice analysis printouts or statistics since January 1, 1997 concerning Brooks' work at the PA.

RESPONSE: Objection, vague request the defendant fails to state what "PA" they are referring to. The plaintiff objects that this request is not relevant to the issue of whether or not the plaintiff is disabled under the terms of the policy; and/or for the reasons she was denied- because she had performed surgeries. Plaintiff asserts her right to privacy under United States Constitution and Texas Constitution.

Objection, PA is not defined.

Objection, "work" is not defined and the plaintiff is a professional. The plaintiff has no such documents.

No documents exist regarding only Brooks work at the unknown PA.


REQUEST FOR PRODUCTION NO. 91:   The day sheets or daily sheets since January 1, 1997 concerning Etuk's "work at the PA"

RESPONSE:  Objection, vague request the defendant fails to state what "PA" they are referring to.  The plaintiff objects that this request is not relevant to the issue of whether or not the plaintiff is disabled under the terms of the policy; and/or for the reasons she was denied- because she had performed surgeries.  Plaintiff asserts her right to privacy under United States Constitution and Texas Constitution.

Objection, PA is not defined.

Objection, "work" is not defined and the plaintiff is a professional.  The plaintiff has no such documents.

No documents exist regarding only Etuk's work at the unknown PA.


REQUEST FOR PRODUCTION NO. 92:   The practice analysis printouts or statistics since January 1, 1997 concerning Etuk's work at the PA.

RESPONSE:  Objection, vague request the defendant fails to state what "PA" they are referring to.  The plaintiff objects that this request is not relevant to the issue of whether or not the plaintiff is disabled under the terms of the policy; and/or for the reasons she was denied- because she had performed surgeries.  Plaintiff asserts her right to privacy under United States Constitution and Texas Constitution.

Objection, PA is not defined.

Objection, "work" is not defined and the plaintiff is a professional.  The plaintiff has no such documents.


REQUEST FOR PRODUCTION NO. 93:  The day sheets or daily sheets since January 1, 1997 concerning Metzager's work at the  PA.

RESPONSE:  Objection, vague request the defendant fails to state what "PA" they are referring to.  The plaintiff objects that this request is not relevant to the issue of whether or not the plaintiff is disabled under the terms of the policy; and/or for the reasons she was denied- because she had performed surgeries.  Plaintiff asserts her right to privacy under United States Constitution and Texas Constitution.

Objection, PA is not defined.

Objection, "work" is not defined and the plaintiff is a professional. The plaintiff has no such documents.

No documents exist regarding only Metzager's work at the unknown PA.

REQUEST FOR PRODUCTION NO. 94:    The practice analysis printouts or statistics since January 1, 1997 concerning Metzager's work at the PA.

RESPONSE: Objection, vague request the defendant fails to state what "PA" they are referring to. The plaintiff objects that this request is not relevant to the issue of whether or not the plaintiff is disabled under the terms of the policy; and/or for the reasons she was denied- because she had performed surgeries. Plaintiff asserts her right to privacy under United States Constitution and Texas Constitution.

Objection, PA is not defined.

Objection, "work" is not defined and the plaintiff is a professional. The plaintiff has no such documents.

REQUEST FOR PRODUCTION NO. 95:    The day sheets or daily sheets since January 1, 1997 concerning Middleton's work at the PA.

RESPONSE: Objection, vague request the defendant fails to state what "PA" they are referring to. The plaintiff objects that this request is not relevant to the issue of whether or not the plaintiff is disabled under the terms of the policy; and/or for the reasons she was denied- because she had performed surgeries. Plaintiff asserts her right to privacy under United States Constitution and Texas Constitution.

Objection, PA is not defined.

Objection, "work" is not defined and the plaintiff is a professional. The plaintiff has no such documents.

No documents exist regarding only Middleton's work at the unknown PA.

REQUEST FOR PRODUCTION NO. 96:    The practice analysis printouts or statistics since January 1, 1997 concerning Middleton's work at the PA.

RESPONSE: Objection, vague request the defendant fails to state what "PA" they are referring to. The plaintiff objects that this request is not relevant to the issue of whether or not the plaintiff is disabled under the terms of the policy; and/or for the reasons she

was denied- because she had performed surgeries.  Plaintiff asserts her right to privacy under United States Constitution and Texas Constitution.

Objection, PA is not defined.

Objection, "work" is not defined and the plaintiff is a professional.  The plaintiff has no such documents.

REQUEST FOR PRODUCTION NO. 97:    The day sheets or daily sheets since January 1, 1997 concerning the work at the PA of any podiatrist other than Brooks, Etuk, Metzager, or Middleton.

RESPONSE:  Objection, vague request the defendant fails to state what "PA" they are referring to.  The plaintiff objects that this request is not relevant to the issue of whether or not the plaintiff is disabled under the terms of the policy; and/or for the reasons she was denied- because she had performed surgeries.  Plaintiff asserts her right to privacy under United States Constitution and Texas Constitution.

Objection, PA is not defined.

Objection, "work" is not defined and the plaintiff is a professional.  The plaintiff has no such documents.

No documents exist regarding the work at the unknown PA of any podiatrist.

REQUEST FOR PRODUCTION NO. 98:    The practice analysis printouts or statistics since January 1, 1997 concerning the work at the PA of any podiatrist other than Brooks, Etuk's, Metzager, or Middleton.

RESPONSE:  Objection, vague request the defendant fails to state what "PA" they are referring to.  The plaintiff objects that this request is not relevant to the issue of whether or not the plaintiff is disabled under the terms of the policy; and/or for the reasons she was denied- because she had performed surgeries.  Plaintiff asserts her right to privacy under United States Constitution and Texas Constitution.

Objection, PA is not defined.

Objection, "work" is not defined and the plaintiff is a professional.  The plaintiff has no such documents.

REQUEST FOR PRODUCTION NO. 99: The transaction report since January 1, 1997 for all of the PA's bank accounts.

RESPONSE: Objection, vague request the defendant fails to state what "PA" they are referring to. The plaintiff objects that this request is not relevant to the issue of whether or not the plaintiff is disabled under the terms of the policy; and/or for the reasons she was denied- because she had performed surgeries. The request is not likely to lead to discoverable information. Plaintiff asserts her right to privacy under United States Constitution and Texas Constitution.

Objection, PA is not defined.

Objection, "transaction report" is not defined.

REQUEST FOR PRODUCTION NO. 100: All contracts and agreements since January 1, 1997 between Brooks or the PA, on the one hand, and any other podiatrist, on the other hand.

RESPONSE: Objection, vague request the defendant fails to state what "PA" they are referring to. The plaintiff objects that this request is not relevant to the issue of whether or not the plaintiff is disabled under the terms of the policy; and/or for the reasons she was denied- because she had performed surgeries. Plaintiff asserts her right to privacy under United States Constitution and Texas Constitution.

Objection, PA is not defined.

None.

REQUEST FOR PRODUCTION NO. 101: All documents concerning the efforts since January 1, 1997 of Brooks and/or the PA to hire additional or replacement podiatrists.

RESPONSE: Objection, vague request the defendant fails to state what "PA" they are referring to. The plaintiff objects that this request is not relevant to the issue of whether or not the plaintiff is disabled under the terms of the policy; and/or for the reasons she was denied- because she had performed surgeries. The request is not likely to lead to discoverable information. Plaintiff asserts her right to privacy under United States Constitution and Texas Constitution.

Objection, PA is not defined.

REQUEST FOR PRODUCTION NO. 102:  All documents concerning any loan since January 1, 1997 between Brooks and/or the PA, on the one hand, and Brownsville Medical Center and/or Tenet Healthcare, on the other hand.

RESPONSE:  None.

# Mark A. Di Carlo

## Attorney at Law

La Solana Building
722 Elizabeth St.
Corpus Christi, Texas 78404
(361) 888-6968
FAX (361) 888-6981

July 19, 2002

**CERTIFIED MAIL, RRR**
Mr. Andrew C. Whitaker
Figari, Davenport & Graves, L.L.P.
3400 Bank of America Plaza
Dallas, Texas  75202

      Re:    C.A. No. B-01-052
              Karen Brooks v. UNUMProvident Corporation

Dear Mr. Whitaker:

      Enclosed please find Plaintiff's Objections and Responses to Defendant's Second Request for Production.

      Thank you.

Sincerely,

Brenda Sanchez
Secretary to Mark A. Di Carlo

7/19/02

EXHIBIT  G

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

| | | |
|---|---|---|
| KAREN BROOKS | § | |
| | § | |
| VS. | § | CIVIL ACTION NO. B-01-052 |
| | § | |
| UNUMPROVIDENT CORPORATION | § | |
| AND UNUM LIFE INSURANCE | § | |
| COMPANY OF AMERICA | § | |

**PLAINTIFFS' OBJECTIONS AND REPONSES TO
DEFENDANT'S SECOND REQUEST FOR PRODUCTION**

TO:   Defendants UNUMProvident Corporation, by and through their attorney of
record, Mr. Andrew C. Whitaker, Figari Davenport & Graves, L.L.P., 3400 Main
Street, LB 125, Dallas, Texas 75202.

Plaintiff Karen Brooks submits the attached objections and responses to

Defendants' Second Set of Requests for Production.

**CERTIFICATE OF SERVICE**

The undersigned hereby certified that a true and correct copy of the foregoing

documents has been sent by certified mail, return receipt, to the following:

**CERTIFIED MAIL, RRR**
Mr. Andrew C. Whitaker
FIGARI DAVENPORT & GRAVES, L.L.P.
3400 Bank of America Plaza
Dallas, Texas 75202

Respectfully submitted,

Mark A. Di Carlo
722 Elizabeth St.
Corpus Christi, Texas 78404
(361) 888-6968
(361) 888-6981 Fax
State Bar No.: 05812510
Southern District I.D. No. 6839

## REQUESTS FOR PRODUCTION

The plaintiff objects to the Defendants Request for Production. The defendant has failed to cooperate in discovery in near entirety including failing to respond to documents they refer to as "Original Production Documents", not specifying to "Original Action Documents", and not forwarding documents they have obtained through subpoena deuces tecums. The plaintiff affirmatively avers that the defendant denies nearly all persons who carry disability insurance with the and then attempts to slander, intimidate, destroy their life and embarrass them when they sue to collect benefits.

REQUEST FOR PRODUCTION NO. 89:    The day sheets or daily sheets since January 1, 1997 concerning Brooks' work at the PA.

RESPONSE:  Objection, vague request the defendant fails to state what "PA" they are referring to.  The plaintiff objects that this request is not relevant to the issue of whether or not the plaintiff is disabled under the terms of the policy; and/or for the reasons she was denied- because she had performed surgeries, The request is not likely to lead to discoverable information.  Plaintiff asserts her right to privacy under United States Constitution and Texas Constitution.

Objection, PA is not defined.

Objection, "work" is not defined and the plaintiff is a professional.  The plaintiff has no such documents.

No documents exist regarding only Brooks work at the unknown PA.

REQUEST FOR PRODUCTION NO. 90:    The practice analysis printouts or statistics since January 1, 1997 concerning Brooks' work at the PA.

RESPONSE:  Objection, vague request the defendant fails to state what "PA" they are referring to.  The plaintiff objects that this request is not relevant to the issue of whether or not the plaintiff is disabled under the terms of the policy; and/or for the reasons she was denied- because she had performed surgeries.  Plaintiff asserts her right to privacy under United States Constitution and Texas Constitution.

Objection, PA is not defined.

Objection, "work" is not defined and the plaintiff is a professional.  The plaintiff has no such documents.

No documents exist regarding only Brooks work at the unknown PA.

REQUEST FOR PRODUCTION NO. 91:    The day sheets or daily sheets since January 1, 1997 concerning Etuk's "work at the PA"

RESPONSE:  Objection, vague request the defendant fails to state what "PA" they are referring to.  The plaintiff objects that this request is not relevant to the issue of whether or not the plaintiff is disabled under the terms of the policy; and/or for the reasons she was denied- because she had performed surgeries.  Plaintiff asserts her right to privacy under United States Constitution and Texas Constitution.

Objection, PA is not defined.

Objection, "work" is not defined and the plaintiff is a professional.  The plaintiff has no such documents.

No documents exist regarding only Etuk's work at the unknown PA.

REQUEST FOR PRODUCTION NO. 92:    The practice analysis printouts or statistics since January 1, 1997 concerning Etuk's work at the PA.

RESPONSE:  Objection, vague request the defendant fails to state what "PA" they are referring to.  The plaintiff objects that this request is not relevant to the issue of whether or not the plaintiff is disabled under the terms of the policy; and/or for the reasons she was denied- because she had performed surgeries.  Plaintiff asserts her right to privacy under United States Constitution and Texas Constitution.

Objection, PA is not defined.

Objection, "work" is not defined and the plaintiff is a professional.  The plaintiff has no such documents.

REQUEST FOR PRODUCTION NO. 93:  The day sheets or daily sheets since January 1, 1997 concerning Metzager's work at the  PA.

RESPONSE:  Objection, vague request the defendant fails to state what "PA" they are referring to.  The plaintiff objects that this request is not relevant to the issue of whether or not the plaintiff is disabled under the terms of the policy; and/or for the reasons she was denied- because she had performed surgeries.  Plaintiff asserts her right to privacy under United States Constitution and Texas Constitution.

Objection, PA is not defined.

Objection, "work" is not defined and the plaintiff is a professional.  The plaintiff has no such documents.

No documents exist regarding only Metzager's work at the unknown PA.

REQUEST FOR PRODUCTION NO. 94:    The practice analysis printouts or statistics since January 1, 1997 concerning Metzager's work at the PA.

RESPONSE:  Objection, vague request the defendant fails to state what "PA" they are referring to.  The plaintiff objects that this request is not relevant to the issue of whether or not the plaintiff is disabled under the terms of the policy; and/or for the reasons she was denied- because she had performed surgeries.  Plaintiff asserts her right to privacy under United States Constitution and Texas Constitution.

Objection, PA is not defined.

Objection, "work" is not defined and the plaintiff is a professional.  The plaintiff has no such documents.

REQUEST FOR PRODUCTION NO. 95:    The day sheets or daily sheets since January 1, 1997 concerning Middleton's work at the PA.

RESPONSE:  Objection, vague request the defendant fails to state what "PA" they are referring to.  The plaintiff objects that this request is not relevant to the issue of whether or not the plaintiff is disabled under the terms of the policy; and/or for the reasons she was denied- because she had performed surgeries.  Plaintiff asserts her right to privacy under United States Constitution and Texas Constitution.

Objection, PA is not defined.

Objection, "work" is not defined and the plaintiff is a professional.  The plaintiff has no such documents.

No documents exist regarding only Middleton's work at the unknown PA.

REQUEST FOR PRODUCTION NO. 96:    The practice analysis printouts or statistics since January 1, 1997 concerning Middleton's work at the PA.

RESPONSE:  Objection, vague request the defendant fails to state what "PA" they are referring to.  The plaintiff objects that this request is not relevant to the issue of whether or not the plaintiff is disabled under the terms of the policy; and/or for the reasons she

was denied- because she had performed surgeries.  Plaintiff asserts her right to privacy under United States Constitution and Texas Constitution.

Objection, PA is not defined.

Objection, "work" is not defined and the plaintiff is a professional.  The plaintiff has no such documents.

REQUEST FOR PRODUCTION NO. 97:    The day sheets or daily sheets since January 1, 1997 concerning the work at the PA of any podiatrist other than Brooks, Etuk, Metzager, or Middleton.

RESPONSE:  Objection, vague request the defendant fails to state what "PA" they are referring to.  The plaintiff objects that this request is not relevant to the issue of whether or not the plaintiff is disabled under the terms of the policy; and/or for the reasons she was denied- because she had performed surgeries.  Plaintiff asserts her right to privacy under United States Constitution and Texas Constitution.

Objection, PA is not defined.

Objection, "work" is not defined and the plaintiff is a professional.  The plaintiff has no such documents.

No documents exist regarding the work at the unknown PA of any podiatrist.

REQUEST FOR PRODUCTION NO. 98:    The practice analysis printouts or statistics since January 1, 1997 concerning the work at the PA of any podiatrist other than Brooks, Etuk's, Metzager, or Middleton.

RESPONSE:  Objection, vague request the defendant fails to state what "PA" they are referring to.  The plaintiff objects that this request is not relevant to the issue of whether or not the plaintiff is disabled under the terms of the policy; and/or for the reasons she was denied- because she had performed surgeries.  Plaintiff asserts her right to privacy under United States Constitution and Texas Constitution.

Objection, PA is not defined.

Objection, "work" is not defined and the plaintiff is a professional.  The plaintiff has no such documents.

REQUEST FOR PRODUCTION NO. 99:    The transaction report since January 1, 1997 for all of the PA's bank accounts.

RESPONSE:  Objection, vague request the defendant fails to state what "PA" they are referring to.  The plaintiff objects that this request is not relevant to the issue of whether or not the plaintiff is disabled under the terms of the policy; and/or for the reasons she was denied- because she had performed surgeries.  The request is not likely to lead to discoverable information.  Plaintiff asserts her right to privacy under United States Constitution and Texas Constitution.

Objection, PA is not defined.

Objection, "transaction report" is not defined.

REQUEST FOR PRODUCTION NO. 100:   All contracts and agreements since January 1, 1997 between Brooks or the PA, on the one hand, and any other podiatrist, on the other hand.

RESPONSE:  Objection, vague request the defendant fails to state what "PA" they are referring to.  The plaintiff objects that this request is not relevant to the issue of whether or not the plaintiff is disabled under the terms of the policy; and/or for the reasons she was denied- because she had performed surgeries.  Plaintiff asserts her right to privacy under United States Constitution and Texas Constitution.

Objection, PA is not defined.

None.

REQUEST FOR PRODUCTION NO. 101:   All documents concerning the efforts since January 1, 1997 of Brooks and/or the PA to hire additional or replacement podiatrists.

RESPONSE:  Objection, vague request the defendant fails to state what "PA" they are referring to.  The plaintiff objects that this request is not relevant to the issue of whether or not the plaintiff is disabled under the terms of the policy; and/or for the reasons she was denied- because she had performed surgeries.  The request is not likely to lead to discoverable information.  Plaintiff asserts her right to privacy under United States Constitution and Texas Constitution.

Objection, PA is not defined.

REQUEST FOR PRODUCTION NO. 102:   All documents concerning any loan since January 1, 1997 between Brooks and/or the PA, on the one hand, and Brownsville Medical Center and/or Tenet Healthcare, on the other hand.

RESPONSE:  None.

## ALPHABETICAL INDEX

[Age Limit . . . . . . . . . . . . . . . . . . . . . . . 9
Assignment, Change of Beneficiary . . . . . . . . . . 9
Claim Forms . . . . . . . . . . . . . . . . . . . . . 8
Conformity with State Statutes . . . . . . . . . . . . . 9
Continuous Periods of Disability . . . . . . . . . . . 7
Definitions . . . . . . . . . . . . . . . . . . . . . 2
Exceptions and Reductions . . . . . . . . . . . . . . . 7
Extension of Benefits . . . . . . . . . . . . . . . . . 7
Grace Period . . . . . . . . . . . . . . . . . . . . 8
Legal Actions . . . . . . . . . . . . . . . . . . . . 8
Maximum Benefit Period . . . . . . . . . . . . . . 4
Minimum Benefits for Specific Fractures
and Dislocations . . . . . . . . . . . . . . . . . . 6]

[Non-Disabling Ir. Benefit . . . . . . . . . . . . . 7
Notice of Claim . . . . . . . . . . . . . . . . . . . 8
Payment of Claim . . . . . . . . . . . . . . . . . . 3
Physical Examination . . . . . . . . . . . . . . . . 8
Proof of Loss . . . . . . . . . . . . . . . . . . . . 8
Rehabilitation . . . . . . . . . . . . . . . . . . . . 7
Reinstatement . . . . . . . . . . . . . . . . . . . . 8
Renewal Conditions . . . . . . . . . . . . . . . . . 1
Residual Disability Benefits . . . . . . . . . . . . . 5
Survivor Insurance Benefit . . . . . . . . . . . . . . 7
Time Limit on Certain Defenses . . . . . . . . . . 8
Time of Payment of Claims . . . . . . . . . . . . . 8
Waiver of Premium . . . . . . . . . . . . . . . . . 7]

## DEFINITIONS

**Actively Engaged** means working 20 hours or more per week in the duties of Your Occupation.

**Association** means The American Podiatric Medical Association.

**Beneficiary** means the person named in the application. If no person is named in the application or the Beneficiary is not living, then, Beneficiary shall mean the estate.

**Complications of Pregnancy** means: 1) Conditions requiring hospital confinement (when the pregnancy is not terminated), whose diagnoses are distinct from pregnancy but are adversely affected by pregnancy or are caused by pregnancy. Examples are acute nephritis, nephrosis, cardiac decompensation, missed abortion and similar medical and surgical conditions of comparable severity. False labor, occasional spotting, physician prescribed rest during the period of pregnancy, morning sickness, hyperemesis, gravidarum, pre-eclampsia and similar conditions associated with the management of a difficult pregnancy not constituting a nosologically distinct complication of pregnancy are not considered Complications. 2) Non-elective caesarean section. 3) Ectopic pregnancy which is terminated. 4) Spontaneous termination of pregnancy which occurs during a gestation in which viable birth is not possible.

**CPI-U** means the Consumer Price Index for All Urban Consumers. It is published by the Bureau of Labor Statistics of the United States Department of Labor. If the CPI-U is discontinued or if its method of computation is changed, We may with the approval of the Commissioner use another national published index that We determine is comparable in scope and purpose to the CPI-U. CPI-U will then mean that index.

**Current Monthly Income** means the Monthly Income from the Occupation during each month of Residual Disability for which claim is made.

**First Index Month** means the calendar month 3 months before the start of a continuous period of Total and/or Residual Disability.

**Index Month** means the calendar month 3 months before the Review Date.

**Injury** means a loss or disability which is a direct result of bodily injury caused by an accident which occurs while the insurance is in force and is independent of all other causes. The loss or disability must commence within 365 days of the accident; otherwise, it will be considered as arising from a Sickness.

**Insured** means a Member or Student Member of the Association

**Loss of Monthly Income** means the difference between Prior Monthly Income and Current Monthly Income caused solely by Residual Disability.

**Member** means a member of the Association who is in full time practice at least 20 hours per week.

**Monthly Benefit** is the amount shown in the application. For disabilities of less than a month, We pay 1/30th of the monthly benefit for each day of disability.

**Monthly Income** means monthly income from salary, wages, bonuses, commissions, fees or other remuneration earned for services performed by the Insured, in the Occupation, after deduction of normal and customary business expenses but before deduction of any income taxes. It does not include dividends, rents, royalties, annuities or other forms of unearned income, or any income the Insured receives not derived directly from the Occupation.

**Occupation** means the occupation described in the application and the occupation in which the Insured is regularly engaged at the time the Insured became disabled. If the occupation is limited to a recognized specialty within the scope of the degree or license, We will deem the specialty to be the Occupation.

**Percent Loss means**

$$\frac{\text{Loss of Monthly Income}}{\text{Prior Monthly Income}} \times 100\%$$



EXHIBIT __H__

If the Percent is greater than 80%, We will deem it to be 100%.

*tor* Monthly Income means the ....*lars* Monthly Income from the Occupation to. the 24 months immediately prior to the period *of* Total disability. The 24 months will *be* calculated so as not to include any period of ... *al* or Residual Disability.

**Qualifying Period** is the continuous period of Total and/or Residual Disability equal to the greater of the Waiting Period and 30 days, which must precede payment of the Residual Disability Benefit.

**Residual Disability** means the inability due to Injury or Sickness to perform:

    1. one or more of the substantial and material duties of the Occupation; or

    2. the substantial and material duties of the Occupation for as much time as is normally required to perform them.

the Insured must be receiving regular medical care from a duly licensed physician other than the Insured, and Total Disability benefits must not be payable under this Policy. Residual Disability will be deemed not to exist if the Percent Loss is less than 20%.
**Residual Disability Benefit** means:

Percent Loss x Monthly Benefit

**Review Date** means each anniversary of the start of a continuous period of Total and/or Residual Disability.

**Sickness** means a sickness or disease which causes loss or disability commencing while the insurance is in force.

**Student Member** means a full-time student less than age 50 enrolled in an Accredited School of Podiatric Medicine.

**Total Disability** means: (1) the inability to perform the substantial and material duties of Your Occupation due to an Injury or Sickness; and (2) You receive regular medical care from a duly licensed physician other than the Insured. If You are performing the duties of any occupation, You will no longer be considered totally disabled. You will be presumed to be totally disabled after the Waiting Period if Injury or Sickness results in the total and irrecoverable loss of one of the following, which cannot be restored or corrected by medical or surgical treatment:

(1) speech, or hearing in both ears;

(2) the sight of both eyes;

(3) the use of both hands, or both feet, or of one hand and one foot.

**Waiting Period for Accident of Sickness** means the number of consecutive days at the start of a period of continuous disability for which benefits are not payable.

**We, Our, Us** means the Commercial Life Insurance Company.

**You and Your** means the Insured.

UNUM 0004

## RESIDUAL DISABILITY BENEFITS

**Benefits**

We will pay You the Residual Disability Benefit starting on the first day after the Qualifying Period if You are residually disabled and Your combined periods of Total and Residual Disability are continuous.

For periods of Residual Disability less than a month, We will pay 1/30th of the Residual Disability Benefit for each day.

The period of payments will not exceed Your 65th birthday. Also, the combined period for which Total and Residual Disability Benefits are payable will not exceed the applicable Maximum Benefit Period for Total Disability.

## Cost of Living Indexing

For Residual Disability Benefits which accrue on or after each Review Date, We will multiply Your Prior Monthly Income by the Cost of Living Factor (COL Factor) determined on the most recent Review Date. The result will be used in place of Your Prior Monthly Income to figure Your loss of Monthly Income and Percent loss.

The COL Factor will be determined on each Review Date. It is the lesser of:

      1. The CPI-U for the latest Index Month divided by the CPI-U for the First Index Month, or

      2. 1.00 increase by 6% compounded annually from the First to the latest Index Month.

If this would give a value less than 1.00, the COL Factor will be deemed to be 1.00.

## Proof

We reserve the right to require proof, satisfactory to Us, of Your Current and Prior Monthly Income.

**UNUM 0006**

## CERTIFICATE PROVISIONS

**Time Limit On Certain Defenses:** (a) If You made a misstatement, except one which was fraudulent, on the application for You Certificate, We may not use it to void the Certificate or the deny a claim for loss incurred or disability that starts after 2 years from the effective date of the Certificate. (b) No claim for loss incurred or disability that starts after the effective date of the Certificate will be reduced or denied because a Sickness or physical condition not excluded by name or specific description before the date of loss had existed before the effective date of the Certificate.

**Grace Period:** If You do not pay a Renewal Premium when it is due, You still have a 31 Day Grace Period to pay. During the Grace Period the Certificate will stay in force. You will not have a Grace Period if We delivered or mailed to You at least 60 days before the Renewal Date a notice of Our intent not to renew the Certificate. If We mail You the written notice, We will use the last address which is shown in Our records.

**Reinstatement:** If the Renewal Premium is not paid before the Grace Period ends, the Certificate will lapse. Later acceptance of the premium by Us or by an agent authorized to accept payment, without requiring an application for reinstatement, will reinstate the Certificate.
If We or Our agent requires an application for reinstatement and issues a conditional receipt for any premium which may be paid, the Certificate will be reinstated upon: (1) the 45th day after the date of such conditional receipt, unless We have previously notified the Insured in writing of Our disapproval of his or her application; or (2) the date We approve the Insured's application, if earlier.

The reinstatement Certificate will cover only loss that results from an Injury sustained after the date of reinstatement or loss due to Sickness that starts more than 10 days after such date. In all other respects the Insured's rights and Ours will remain the same subject to any provisions noted on or attached to the reinstated Certificate.

Any premiums We accept for reinstatement will be applied to a period for which premiums have not been paid. No premium will be applied to any period more than 60 days before the date of reinstatement.

**Notice Of Claim:** Written notice of claim must be given within 20 days after a covered loss starts or as soon as reasonably possible The notice can be given to Us at Our Office in Piscataway, NJ or to Our agent. Notice must include Your name and the Certificate number.

**Claim Forms:** When We receive the notice of claim, We will send forms for filing proof of loss. If these forms are not given within 15 days, You may meet the proof of loss requirement by sending Us a written statement of the nature and extent of the loss within the time limit stated in the Proof of Loss section

**Proof Of Loss:** Written proof of loss for benefits which are payable periodically must be given within 90 days after the termination of the period for which We are liable; in case of claim for any other loss, written proof must be given within 90 days after the date of loss. If it is not reasonably possible to give written proof in the time required, We shall not reduce or deny the claim for this reason if the proof is filed as soon as reasonably possible. In any event, the proof required must be given no later than 1 year from the time specified unless You lacked legal capacity.

**Time Of Payment Of Claims:** Payments for loss for which We pay periodically will be made each month subject to due written proof of loss. Payment for any other loss will be paid immediately upon receipt of due written proof of loss.

**Payment Of Claim:** Loss of Life benefits are payable in accordance with the Beneficiary designation in effect at the time of payment If none is then in effect, the benefits will be paid to Your estate. Any accrued benefits unpaid at death may be paid, at Our option either to Your Beneficiary or estate. All other benefits will be paid to You. If benefits are payable to your estate or to a Beneficiary who cannot execute a valid release, We may pay benefits up to $1,000 to someone related to You or Your Beneficiary by blood or marriage whom We consider to be entitled to the benefit. We will be discharged to the extent of any such payment made in good faith.

**Physical Examination And Autopsy:** We have the right to physically examine You as often as reasonably needed while a claim is pending. We may also require an autopsy in the case of death, where it is not forbidden by law. We will bear all of the costs for this.

**Legal Actions:** No legal action may be brought to recover on a Policy within 60 days after written proof of loss has been given as required by this Certificate. No such action may be brought after 3 years (in Kansas and Tennessee, five years; in South Carolina and Wisconsin, six years) from the time written proof of loss is required to be given.

# FIGARI DAVENPORT & GRAVES

A REGISTERED LIMITED LIABILITY PARTNERSHIP
INCLUDING PROFESSIONAL CORPORATIONS

3400 Bank of America Plaza
901 Main Street, LB 125
Dallas, Texas 75202-3796
214-939-2000
Fax 214-939-2090

Writer's Direct Dial Number

(214) 939-2076

Writer's E-Mail Address

awhitake@fjgdav.com

July 24, 2002

**VIA TELECOPY**
Mr. Mark A. Di Carlo
La Solana Building
722 Elizabeth Street
Corpus Christi, Texas  78404

Re:    C.A. No. B-01-052; *Karen Brooks v. UnumProvident Corporation and
       UNUM Life Insurance Company of America*

Dear Mr. Di Carlo:

Following is a draft of Defendants' Second Motion to Compel and Supporting Brief.  Please
review this draft and advise whether you agree with or oppose the relief sought in this motion.
Please be advised that if we do not hear from you by 2:00 p.m. on July 25, 2002, we will
assume that you oppose this motion and will so advise the Court.

Sincerely,

Andrew C. Whitaker

Andrew C. Whitaker

ACW/krp
Enclosure

EXHIBIT  I

# Mark A. Di Carlo

**Attorney at Law**
La Solana Building
722 Elizabeth St.
Corpus Christi, Texas 78404
(361) 888-6968
FAX (361) 888-6981

July 25, 2002


**VIA TELEFAX (214) 939-2090**
Mr. Andrew C. Whitaker
FIGARI DAVENPORT & GRAVES, L.L.P.
3400 Bank of America Plaza
901 Main Street, LB 125
Dallas, Texas  75202-3796

      Re:    *C.A. No. B-01-052; Karen Brooks v. UnumProvident Corporation and*
              *UNUM Life Insurance Company of America*

Dear Mr. Whitaker:

       I reviewed your July 24, 2002 letter this morning July 25, which was faxed to me
at around 5:00 p.m. yesterday,  around the time I was leaving the office.   See attached
Exhibit A.    Unfortunately, I had to be in court at 10:30 a.m. in Nueces County Court at
Law No. 1 in the case of Jose Torres and did not return to my office until about 11:30
A.M.   See attached Exhibit B.  Therefore,  I will not be able to review the motion nor
consult with my client regarding your motion by 2:00 P.M. today.
       I will, therefore, need until Monday  at 5:00 P.M.  to review your lengthy motion
and consult with Dr. Brooks.   I may be able to agree regarding your concerns regarding
discovery given some time.
       Also, I wonder  why we received almost none of the documents we requested
when I took the deposition of Sean Sullivan in Austin.   No objections were filed to the
requested documents.  Please respond by Monday at 5:00 P.M. regarding your failure to
respond, prior to my requesting appropriate remedy from the court.

Sincerely,

Mark A. Di Carlo

EXHIBIT   J

# EXHIBIT "A"

# FIGARI DAVENPORT & GRAVES

A REGISTERED LIMITED LIABILITY PARTNERSHIP
INCLUDING PROFESSIONAL CORPORATIONS

3400 Bank of America Plaza
901 Main Street, LB 125
Dallas, Texas 75202-3796
214-939-2000
Fax 214-939-2090

Writer's Direct Dial Number

(214) 939-2076

Writer's E-Mail Address

awhitaker@figdav.com

July 24, 2002

**VIA TELECOPY**
Mr. Mark A. Di Carlo
La Solana Building
722 Elizabeth Street
Corpus Christi, Texas 78404

Re:    C.A. No. B-01-052; *Karen Brooks v. UnumProvident Corporation and UNUM Life Insurance Company of America*

Dear Mr. Di Carlo:

Following is a draft of Defendants' Second Motion to Compel and Supporting Brief. Please review this draft and advise whether you agree with or oppose the relief sought in this motion. Please be advised that if we do not hear from you by 2:00 p.m. on July 25, 2002, we will assume that you oppose this motion and will so advise the Court.

Sincerely,

Andrew C. Whitaker

ACW/krp
Enclosure

# EXHIBIT "B"



# JUDGE ROBERT J. VARGAS

NUECES COUNTY COURT AT LAW NO. 1
901 LEOPARD, ROOM 701
CORPUS CHRISTI, TEXAS 78401-3693
(361) 888-0344



MAR 29 2002

STATE OF TEXAS

vs.

_Jose D Jones_     CAUSE NO. _02 1538-1_

## NOTICE OF SETTING

The Defendant has pleaded NOT GUILTY. Dates of next court hearing
are set forth below. Defendant has been provided a copy of this
setting notice.

DOCKET CALL _July 25, 2002_ AT _10:30 am_

JURY TRIAL _July 29, 2002_ AT _9:30 am_

PRETRIAL _____ AT _____

NON JURY TRIAL _____ AT _____

REVOCATION HEARING _____ AT _____

PLEA _____ AT _____

OTHER _____ AT _____

Failure of the Defendant to appear on the dates set above will
result in Bond Forfeiture and the issuance of an arrest warrant.

DEFENDANT: _Waiver_     COUNSEL: _Mark Di Carlo_

A defendant represented by an attorney need not be present for
announcement at docket call, but must be available for trial the
following week. An announcement of ready by counsel at docket call
is binding on his/her client.

All matters set forth in article 28.01, CCP, will be considered,
and announcements made at Pre-trial Hearing. Attendance by
Defendant and counsel is required. If there are no motions or
other matters to take up prior to trial, the hearing may be waived
by notifying the Court Manager by phone or mail. Such waiver will
be considered as an announcement of ready for trial.

NOTICE TO ATTORNEY: The above trial date is a firm setting. In
the event you have a conflicting setting you must notify the Court
within 5 days of the notice or be precluded from seeking a
continuance on the grounds of such conflict.

Date: _March 28, 2002_     _Patricia Morales_
                            Mary Alice CORONA, Court Manager

# FIGARI DAVENPORT & GRAVES

A REGISTERED LIMITED LIABILITY PARTNERSHIP
INCLUDING PROFESSIONAL CORPORATIONS

3400 Bank of America Plaza
901 Main Street, LB 125
Dallas, Texas 75202-3796
214-939-2000
Fax 214-939-2090

Writer's Direct Dial Number

(214) 939-2076

Writer's E-Mail Address

awhitake@figdav.com

July 25, 2002

**VIA TELECOPY**
Mr. Mark A. Di Carlo
La Solana Building
722 Elizabeth Street
Corpus Christi, Texas  78404

Re:     C.A. No. B-01-052; *Karen Brooks v. UnumProvident Corporation and*
        *UNUM Life Insurance Company of America*

Dear Mr. Di Carlo:

We are in receipt of your letters dated July 25, 2002 regarding Defendants' Second Motion to Compel and Supporting Brief (the "Motion to Compel") and Defendants' Motion for Litigation-Ending Sanctions (the "Motion for Sanctions").  Initially, we emphatically disagree that we "are attempting to circumvent the rules regarding conferring with opposing counsel regarding motions." We provided you with almost a full day of notice with respect to the Motion to Compel and over six hours of notice on the Motion for Sanctions, which far exceeds the notice that you have provided us with respect to the motions that you have recently filed on behalf of Dr. Brooks:

| Motion | Conference | Served |
|---|---|---|
| Motion and Notice to Quash Subpoenas Deuces Tecum of:  Susan Ander, M.D.; Helson Pacheco, M.D.; Madhaven Pisharodi, M.D., P.A.; William Valverde, M.D.; Brownsville Medical Center; First Rio Valley Medical Center; HCA Valley Regional Medical Center; Texas Back Institute; Valley Pain Center; David K. Drefke, PC.; John Williams P.C., CPA; and Zamora & Terrones, CPA | By telecopy at 11:12 a.m. on 2/15/02 requesting a response by noon on 2/15/02 | 2/15/02 |



EXHIBIT  K

Mr. Mark A. Di Carlo
July 25, 2002
Page 2

| Motion | Conference | Served |
|---|---|---|
| Motion and Notice to Quash Subpoenas Deuces Tecum of: McAllen Medical Center, Dolly Vinsant Memorial Hospital, Healthsouth-Brownsville Surgicare, HCA Valley Regional Medical Center, and, Brownsville Medical Center | No conference whatsoever | 2/20/02 |
| Plaintiff's Motion to Compel Responses to Request for Production | By telecopy at 12:45 p.m. on 5/21/02 | 5/21/02 |
| Plaintiff's Motion to Compel Defendant's Answers to Interrogatories | By telecopy at 2:49 p.m. on 5/24/02 | 5/24/02 |

Simply put, the notice that we have provided to you far exceeds the notice that you have provided to us.

Moreover, we are at a loss to understand your alleged need for additional time. By way of example, in the Motion to Compel, we are seeking to challenge discovery responses that were served only one week ago and that contain (1) numerous objections which the Court has found in similar circumstances to be meritless and (2) the repeated assertion (which we believe to be patently false) that Dr. Brooks does not have any responsive documents. If Dr. Brooks were truly willing to comply with her discovery obligations, she should have provided Defendants with the requested documents without requiring them to prepare the Motion to Compel.

In any event, if we thought that there was a possibility that Dr. Brooks would voluntarily provide all of the relief sought in both the Motion to Compel and the Motion for Sanctions, we would be willing to provide you with additional time. However, in light of (1) the inordinate amount of difficulty that we have encountered to date in obtaining discovery and (2) the fact that we were required to incur the time and expense associated with preparing these motions, we are unwilling to further delay the resolution of these matters. Please be advised that if you do not agree, by 3:00 p.m. tomorrow, with all of the relief that we are requesting, including the payment of the attorney's fees that we have incurred in preparing these motions, we will file the Motion to Compel and the Motion for Sanctions with the Court.

Finally, your concerns regarding the production of documents by Sean Sullivan are meritless. As you are undoubtedly aware, Mr. Sullivan produced documents at his deposition and unambiguously

Mr. Mark A. Di Carlo
July 25, 2002
Page 3

testified that he did not have any of the other documents that you requested.  In the future, please refrain from attempting to justify the wrongdoing of you and your client by improperly alleging nonexistent wrongdoing by others.

Sincerely,

*Andrew C Whitaker*

Andrew C. Whitaker

ACW/krp

# Mark A. Di Carlo

**Attorney at Law**
La Solana Building
722 Elizabeth St.
Corpus Christi, Texas 78404
(361) 888-6968
FAX (361) 888-6981

July 26, 2002

**VIA TELEFAX (214) 939-2090**
**CERTIFIED MAIL, RRR**
Mr. Andrew C. Whitaker
FIGARI DAVENPORT & GRAVES, L.L.P.
3400 Bank of America Plaza
901 Main Street, LB 125
Dallas, Texas 75202-3796

    Re:    *C.A. No. B-01-052; Karen Brooks v. UnumProvident Corporation and*
              *UNUM Life Insurance Company of America*

Dear Mr. Whitaker:

    I had an opportunity to briefly review your motion which I received Thursday, July 25, 2002 at about 9:00 a.m.

    First, responses were timely. They were mailed on the date they were due and faxed on the date they were done. Apparently, you are attempting to construe an argument that because some of the documents may have arrived after 5:00 they were not timely. Also, I requested no extensions of time to respond.

    Second, regarding your assertion of the law regarding discovery the record establishes you have wholly failed to comply with discovery in any manner.

    Third, the requested information is not relevant, nor discoverable, nor does it primarily exist.

    Fourth, it appears that you may have much of the discovery already which exists and are requesting it from the plaintiff merely to be harassing. Moreover, you have failed

EXHIBIT ___L___

to provide those documents you obtained from subpoenas duces tecum and I will have to submit a specific for production to obtain them. I believe that one of my requests already applies however.

Fifth, the policy was denied because Brooks was allegedly performing "surgeries" after her disability impairment and for no other reason. Now UNUM is attempting to create other reasons for the denial of the coverage. No such reasons, I recall were listed as affirmative defenses.

Sixth, regarding your statement you are entitled to attorney's fees in the motion. The motion was prepared before you ever consulted with me. The motion was prepared whether it needed to be done or not. I fail to see its relevance in any manner.

In the spirit of good faith I am attaching the attached document, which I believe is already in your possession, custody and control, and was requested purely to harass the much poorer plaintiff. Please let me know if this document was in fact already in your possession.

I will request additional time to review your requests again.

Sincerely,

Mark A. Di Carlo

JUL 1 1 2002

# Employment Contract

This Agreement is made and entered into as of July 14, 1998, by and between Karen Brooks, D.P.M., P.A., duly incorporated in the State of Texas, (hereinafter referred to as 'Brooks') and Jon Thomas Middleton, D.P.M. (hereinafter referred to as 'Middleton'). It is also made and entered into by these parties with their express knowledge of certain completed commitments to each party from the Brownsville Medical Center.

## Recitals

Brooks is engaged in the practice of podiatric medicine in Cameron County, Texas, and desires to engage Middleton in her practice of podiatry in Brownsville, Texas. Brooks holds a faculty position with the University of Texas Health Science Center and is qualified to instruct in podiatric surgery at the post-graduate level. Brooks desires to engage an associate for the furtherance of her podiatric medical practice.

Middleton is, or will shortly be, duly licensed and qualified to practice podiatric medicine in the State of Texas. Middleton desires to initiate his practice of podiatry in a manner both economically and educationally beneficial to himself. Middleton also desires to gain the benefit of podiatric surgical instruction of which Brooks is qualified and capable.

Brooks and Middleton desire to establish a relationship, as described herein, to insure their mutual success and to define their respective rights and responsibilities to each other.

NOW THEREFORE in consideration of the foregoing recitals and the mutual promises and covenants herein contained, Brooks and Middleton agree to the following.

## Responsibilities of Brooks

Tenure. This Agreement shall be in force and effect for a period of three years, commencing at 6:00 a.m. upon the day after the date Middleton is notified by the Board of Podiatric Examiners that he has been granted his license to practice podiatric medicine in the State of Texas, and ending at midnight the same day three years from that date.

Compensation. For all services rendered and provided by Middleton, Brooks agrees to cause sums of money, when paid by Brownsville Medical Center to Middleton and by Middleton signed over to Brooks, to be timely paid back by Brooks over to Middleton in annual compensation for Middleton's services in the sum of no less than $60,000 for the first year. Brooks agrees to pay Middleton the sum of $80,000 for the second year, and the sum of $100,000 for the third year. The sum due to Middleton for the first year shall be guaranteed by Brooks, regardless of production by Middleton. For the remainder of the tenure of this Agreement, the stated sums to be paid by Brooks to Middleton shall be paid for as long as this Agreement is not terminated, provided however that Brooks shall have the option to terminate this Agreement at the end of the second year if production by Middleton falls below $160,000 for the second year. At the commencement of the second year quarterly reviews of production shall be undertaken. Brooks agrees that payments to Middleton shall be made no less often than once monthly, beginning on the last day of the first month of Middleton's services for Brooks. and continuing no less often than the last day of each succeeding month for the duration of this Agreement.

Brooks agrees that Brooks shall guarantee repayment of the income loan guarantee extended by Brownsville Medical Center to John Middleton pursuant to the conditions of said loan [as set forth in Attachment "A"], provided that Middleton does not breach the terms of said contract [Attachment "A"] according to Brownsville Medical Center, unless and until such finding by Brownsville Medical Center of breach by Middleton is contravened by an adjudicating authority.

Billing. Brooks agrees to take responsibility for all billing of patients and clients for work performed and services rendered by Middleton for the tenure of this Agreement. Brooks agrees to timely bill and process all receivables generated by Middleton.

Practice. Brooks agrees to direct and instruct and manage Middleton's podiatric medical practice to the mutual benefit of both Brooks and Middleton, but reserves the right to make decisions in the best interest of Brooks when and if Brook's interest, in Brook's discretion, are seen to conflict with the interests of Middleton.

Brooks agrees that Middleton shall have one week of vacation each year provided Middleton informs Brooks 45 days in advance of the first day Middleton intends to take said week of vacation each year.

Brooks agrees that Middleton shall further be entitled to one week of leave

for the purpose of attending continuing medical education with a stipend for expenses provided by Brooks not to exceed $1,000.

Brooks shall provide to Middleton all the necessary equipment, facilities and supplies for Middleton's practice of podiatric medicine together with appropriate assistance from trained personnel and staff; the cost of which shall be borne by Brooks, provided further, however, that Brooks shall retain sole final discretion over the use of said personnel and staff by Middleton, and provided further that such shall not be in violation of acceptable standards of medical ethics.

Brooks shall further provide to Middleton all support customarily needed for maintaining industry and licensing standards, record keeping, treatment procedures, and fee charges, provided further that such shall not be in violation of acceptable standards of medical ethics or of business ethics.

Brooks agrees to teach, instruct and train Middleton, during the tenure of this Agreement, in the various surgical procedures of podiatric surgery and practice of podiatry and provide to Middleton the benefit of Brooks' knowledge and experience and training skills in podiatric surgical techniques.

Brooks agrees to provide Middleton medical malpractice insurance commencing on the first day of the second year of this Agreement and continuing until the termination of this Agreement. Brooks further agrees to provide Middleton health insurance commencing in the first year of this Agreement and continuing until the termination of this Agreement.

## Responsibilities of Middleton

Middleton shall permit Brooks to participate in the decision-making as to other personnel in the Brooks practice, including all staff, and as to all patients and their diagnosis, care and treatment.

Middleton agrees to devote his full professional podiatric medical skills and efforts to the full-time practice of podiatric medicine in the interest of Brooks and at the practice locations of Brooks. Middleton shall not engage the practice of medicine for any other person or entity during the full tenure or any part thereof of this Agreement.

Middleton agrees to work at any of several locations in Cameron County and contiguous counties as and when designated by Brooks and for such times as designated by Brooks. All income and fees generated or taken in by Middleton shall be given over to Brooks who shall be responsible for all billing and collections of all fees.

Middleton agrees to comply with all polices, procedures, standards, and conventions of Brooks and the podiatric medical practice of Brooks which Brooks

d) Conduct by Middleton constituting unethical, unprofessional or fraudulent action or omission, or conduct discrediting to or detrimental to the reputation of Brooks.

e) Attitudes or work-ethic or poor work that detrimentally affects productivity or standards of care, as determined by Brooks.

Further, Brooks shall have the option to terminate this Agreement at the of the second year if production by Middleton falls short of $160,000 for the second year.

Upon termination for any of the foregoing, Middleton shall be entitled to compensation and benefits accrued but unpaid as of the date of termination.

**Patient Records.** All patients and clients serviced by Middleton for the duration of this Agreement shall be deemed patients of Brooks, and all patient records generated by Middleton shall be records of Brooks.

**Assignments.** Brooks and Middleton agree that neither party shall assign responsibilities to any third party, unless expressly agreed in writing and signed by both Brooks and Middleton.

**Warranty of Authority.** Brooks warrants to Middleton that Brooks has full power and legal authority to enter into this Agreement, and upon execution of this Agreement by Brooks, this Agreement shall be a binding legal obligation of Brooks enforceable against Brooks in accordance with its terms and applicable law.

**Indemnity.** It is the specific and expressed intent of Brooks and Middleton that in the event that Brooks or Middleton should cause damage, loss or injury resulting in the institution of claims against the other, Brooks and Middleton each agree to hold harmless the other from any and all liability, excluding legal fees. Brooks and Middleton agree that this provision shall obtain whether the harm is caused by intentional, negligent, or non-negligent acts or omissions, and that this provision shall survive the term and duration of this Agreement in the event that the survival of this provision becomes necessary.

**Arbitration.** If a dispute arises between Brooks and Middleton, Brooks and Middleton agree to resolve any dispute through binding arbitration. Brooks and Middleton shall each chose an arbitrator who shall jointly choose a third, which three shall work to resolve the dispute in accordance with the rules of the American Arbitration Association, with the costs of arbitration to be jointly and evenly borne by Brooks and Middleton.

**Ancillary Agreements.** Brooks and Middleton agree that this Agreement contains the entire agreement between them, other than the also incorporated terms of and references to Attachment "A", and that it shall not be amended except by written codicil hereto signed by both Brooks and Middleton.

The fulfillment of this Agreement, it is understood by Brooks and Middleton, for the three-year duration of the Agreement shall be contingent upon the relocation agreement and financial backing of Brownsville Medical Center extended to Middleton. In accordance with this, all income received by Middleton from Brownsville Medical Center shall be turned over to Brooks. Middleton understands that checks and other sums paid by Brownsville Medical Center may be greater than Middleton's due income as listed above, and that the additional funds are to pay for support staff and expenditures supplied by Brooks.

This Agreement shall be governed by the laws of the State of Texas.

IN WITNESS AND AGREEMENT HEREOF, the parties have below affixed their signatures in execution of this Agreement.

_____          date: Tue, Jul 14, 1998
Dr. Karen Brooks, D.P.M.


_____          date: Tue, Jul 14, 1998
Dr. John Middleton, D.P.M.